# EXHIBIT D

FWP 1 fwp2wmalt2006_ar2.htm

| LOANNUM | SELLER | CITYNAME | STATENAME | ZIPCODE | CURRATE | MTHLYPI | MARGIN | MATUREDATE | CURPRINBAL | ORIGLTV |
|---|---|---|---|---|---|---|---|---|---|---|
| 601768084 | QUICKEN LOANS INC | PINEVILLE | NC | 28134 | 8.14 | $148.13 | 3.5 | 02/01/2036 | $43,675.00 | 79.98 |
| 601768081 | QUICKEN LOANS INC | CHARLOTTE | NC | 28215 | 8.015 | $159.49 | 3.375 | 01/01/2036 | $47,025.00 | 79.97 |
| 601769297 | MERIDIAS CAPITAL, INC. | COMANCHE | TX | 76442 | 1 | $160.82 | 2 | 03/01/2036 | $50,000.00 | 46.08 |
| 601743850 | MORTGAGEIT, INC | DETROIT | MI | 48239 | 7.201 | $229.17 | 3.45 | 01/01/2036 | $57,891.66 | 76.62 |
| 601743770 | MORTGAGEIT, INC | COOLIDGE | AZ | 85228 | 7.026 | $192.98 | 3.275 | 12/01/2035 | $60,000.74 | 80 |
| 601768075 | QUICKEN LOANS INC | MICHIGAN CITY | IN | 46360 | 8.14 | $213.33 | 3.5 | 02/01/2036 | $62,900.00 | 70.67 |
| 601744273 | MORTGAGEIT, INC | LAKE OZARK | MO | 65049 | 7.201 | $222.26 | 3.45 | 01/01/2036 | $64,258.24 | 70 |
| 601754163 | SUNTRUST MORTGAGE INC | NASHVILLE | TN | 37207 | 7.551 | $246.59 | 3.8 | 12/01/2035 | $65,338.92 | 80 |
| 601744258 | MORTGAGEIT, INC | PHILADELPHIA | PA | 19124 | 6.826 | $275.60 | 3.075 | 01/01/2036 | $69,619.71 | 75 |
| 601748144 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | WHEAT RIDGE | CO | 80033 | 6.951 | $226.44 | 3.2 | 01/01/2036 | $70,232.23 | 80 |
| 601744139 | MORTGAGEIT, INC | FREDERICK | MD | 21701 | 7.201 | $248.49 | 3.45 | 01/01/2036 | $71,841.51 | 37.9 |
| 601754198 | SUNTRUST MORTGAGE INC | ORLANDO | FL | 32819 | 7.201 | $244.20 | 3.45 | 12/01/2035 | $71,986.32 | 75 |
| 601754197 | SUNTRUST MORTGAGE INC | ORLANDO | FL | 32819 | 7.201 | $244.20 | 3.45 | 12/01/2035 | $72,005.67 | 75 |
| 601743038 | ALLIANCE BANCORP | SALIDA | CA | 95368 | 6.701 | $250.88 | 2.95 | 12/01/2035 | $76,971.32 | 21.49 |
| 601748198 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SCOTTSDALE | AZ | 85251 | 6.701 | $257.31 | 2.95 | 01/01/2036 | $79,809.36 | 40 |
| 601753368 | QUICKEN LOANS INC | SALINA | UT | 84654 | 6.89 | $262.14 | 2.25 | 12/01/2035 | $81,492.52 | 78.37 |
| 601744188 | MORTGAGEIT, INC | RIVER ROUGE | MI | 48218 | 7.201 | $305.49 | 3.45 | 12/01/2035 | $82,649.32 | 95 |
| 601752879 | SBMC MORTGAGE | SCOTTSDALE | AZ | 85254 | 6.401 | $273.40 | 2.65 | 01/01/2036 | $84,797.43 | 57.82 |
| 601761689 | GMAC MORTGAGE CORP | BATON ROUGE | LA | 70810 | 7.201 | $360.09 | 3.45 | 12/01/2035 | $85,277.07 | 90 |
| 601744275 | MORTGAGEIT, INC | MOUNT MORRIS | MI | 48468 | 7.201 | $347.71 | 3.45 | 12/01/2035 | $87,156.56 | 78.57 |
| 601744410 | MORTGAGEIT, INC | SOUTH BOARDMAN | MI | 49680 | 7.201 | $289.48 | 3.45 | 12/01/2035 | $89,707.87 | 76.92 |
| 601754652 | MERIDIAS CAPITAL, INC. | NAMPA | ID | 83651 | 7.665 | $268.97 | 3.025 | 01/01/2046 | $92,666.37 | 80 |
| 601768067 | QUICKEN LOANS INC | LAKE MARY | FL | 32746 | 7.765 | $317.45 | 3.125 | 02/01/2036 | $93,600.00 | 79.33 |
| 601753374 | QUICKEN LOANS INC | JENKS | OK | 74037 | 7.765 | $302.67 | 3.125 | 01/01/2036 | $93,875.75 | 77.13 |
| 601761819 | GMAC MORTGAGE CORP | GILBERT | AZ | 85234 | 7.201 | $348.92 | 3.45 | 01/01/2036 | $94,418.86 | 80 |
| 601761659 | GMAC MORTGAGE CORP | VICKSBURG | MS | 39180 | 7.201 | $352.62 | 3.45 | 11/01/2035 | $95,497.90 | 90 |
| 601745671 | PLAZA HOME MORTGAGE INC | ALBUQUERQUE | NM | 87108 | 7.151 | $379.32 | 3.4 | 01/01/2036 | $95,820.68 | 76.8 |
| 601754237 | SUNTRUST MORTGAGE INC | LARGO | FL | 33778 | 6.951 | $325.59 | 3.2 | 12/01/2035 | $95,987.63 | 80 |
| 601746213 | FRANKLIN BANK, SSB | GREENVILLE | SC | 29601 | 7.151 | $379.32 | 3.4 | 12/01/2035 | $95,990.33 | 80 |
| 601753041 | COMUNITY LENDING, INC. | CHANDLER | AZ | 85248 | 6.951 | $310.38 | 3.2 | 01/01/2036 | $96,270.04 | 35.09 |
| 601754226 | SUNTRUST MORTGAGE INC | COLUMBIA | MO | 65201 | 6.951 | $333.39 | 3.2 | 12/01/2035 | $98,287.34 | 79.98 |
| 601761708 | GMAC MORTGAGE CORP | OKLAHOMA CITY | OK | 73120 | 7.151 | $391.17 | 3.4 | 12/01/2035 | $99,176.31 | 90 |
| 601748104 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SANGER | CA | 93657 | 6.701 | $319.87 | 2.95 | 01/01/2036 | $99,213.01 | 53.18 |
| 601762195 | COMUNITY LENDING, INC. | BAKERSFIELD | CA | 93307 | 6.626 | $321.64 | 2.875 | 02/01/2036 | $99,761.69 | 51.28 |
| 601761850 | GMAC MORTGAGE CORP | SOMERTON | AZ | 85350 | 6.876 | $321.64 | 3.125 | 01/01/2036 | $100,001.21 | 44 |
| 601761827 | GMAC MORTGAGE CORP | VICTORVILLE | CA | 92392 | 7.201 | $321.64 | 3.45 | 01/01/2036 | $100,032.39 | 33.33 |
| 601754201 | SUNTRUST MORTGAGE INC | BRADENTON | FL | 34205 | 6.826 | $339.16 | 3.075 | 11/01/2035 | $100,168.64 | 80 |
| 601760696 | ALLIANCE BANCORP | LAKELAND | FL | 33801 | 7.081 | $324.86 | 3.33 | 02/01/2036 | $101,000.00 | 74.82 |
| 601754660 | MERIDIAS CAPITAL, INC. | LOGAN | UT | 84321 | 7.865 | $426.87 | 3.225 | 01/01/2036 | $101,076.25 | 75 |
| 601743736 | MORTGAGEIT, INC | PLANO | TX | 75093 | 7.201 | $403.03 | 3.45 | 12/01/2035 | $101,989.74 | 79.97 |
| 601754654 | MERIDIAS CAPITAL, INC. | WOODS CROSS | UT | 84087 | 7.201 | $353.92 | 3.45 | 01/01/2036 | $102,324.27 | 70 |
| 601743794 | MORTGAGEIT, INC | CENTERLINE | MI | 48015 | 6.826 | $331.29 | 3.075 | 01/01/2036 | $102,754.54 | 79.85 |
| 601761690 | GMAC MORTGAGE CORP | CHARLESTON | SC | 29412 | 6.951 | $434.46 | 3.2 | 12/01/2035 | $103,162.33 | 90 |
| 601743761 | MORTGAGEIT, INC | FRUITLAND PARK | FL | 34731 | 7.076 | $332.90 | 3.325 | 01/01/2036 | $103,253.35 | 53.08 |
| 601761693 | GMAC MORTGAGE CORP | POMPANO BEACH | FL | 33069 | 7.201 | $435.98 | 3.45 | 12/01/2035 | $103,565.89 | 90 |
| 601753400 | QUICKEN LOANS INC | DAVISON | MI | 48423 | 6.89 | $334.51 | 2.25 | 01/01/2036 | $103,752.16 | 80 |
| 601748186 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN JOAQUIN | CA | 93660 | 6.951 | $384.41 | 3.2 | 01/01/2036 | $103,788.92 | 78 |
| 601753027 | COMUNITY LENDING, INC. | SAFFORD | AZ | 85546 | 7.201 | $384.40 | 3.45 | 02/01/2036 | $104,000.00 | 80 |
| 601760695 | ALLIANCE BANCORP | MULBERRY | FL | 33860 | 7.431 | $337.72 | 3.68 | 02/01/2036 | $105,000.00 | 70 |
| 601769272 | MERIDIAS CAPITAL, INC. | SHAVER LAKE | CA | 93664 | 7.54 | $337.72 | 2.9 | 02/01/2036 | $105,000.00 | 33.87 |
| 601743367 | PLAZA HOME MORTGAGE INC | HOUSTON | TX | 77008 | 6.701 | $339.33 | 2.95 | 01/01/2036 | $105,248.59 | 60.98 |
| 601744217 | MORTGAGEIT, INC | HOLIDAY | FL | 34690 | 7.451 | $417.25 | 3.7 | 01/01/2036 | $105,402.75 | 80 |
| 601744069 | MORTGAGEIT, INC | WHITE SPRINGS | FL | 32096 | 6.951 | $344.15 | 3.2 | 12/01/2035 | $106,990.19 | 73.29 |
| 601753379 | QUICKEN LOANS INC | NORWICH | CT | 6360 | 7.265 | $363.92 | 2.625 | 01/01/2036 | $107,059.03 | 44.9 |
| 601758552 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | EARLIMART | CA | 93219 | 6.951 | $372.73 | 3.2 | 02/01/2036 | $108,000.00 | 80 |
| 601762140 | COMUNITY LENDING, INC. | WATERBURY | CT | 6708 | 6.626 | $351.23 | 2.875 | 01/01/2036 | $109,178.63 | 80 |
| 601743984 | MORTGAGEIT, INC | PORT ORANGE | FL | 32127 | 6.951 | $351.23 | 3.2 | 12/01/2035 | $109,189.98 | 70 |
| 601765010 | FRANKLIN BANK, SSB | OKLAHOMA CITY | OK | 73116 | 7.665 | $490.15 | 3.025 | 12/01/2035 | $109,354.98 | 95 |
| 601748224 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PHOENIX | AZ | 85019 | 6.701 | $353.81 | 2.95 | 01/01/2036 | $109,737.86 | 63 |
| 601752784 | SBMC MORTGAGE | FRESNO | CA | 93710 | 6.351 | $353.81 | 2.6 | 01/01/2036 | $109,737.86 | 40.89 |
| 601762157 | COMUNITY LENDING, INC. | CORCORAN | CA | 93212 | 7.201 | $379.63 | 3.45 | 01/01/2036 | $110,029.93 | 68.75 |
| 601760166 | RESIDENTIAL MORTGAGE CAPITAL | PASO ROBLES | CA | 93446 | 6.751 | $360.24 | 3 | 02/01/2036 | $111,733.09 | 29.87 |
| 601748138 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | TUCSON | AZ | 85711 | 7.89 | $283.20 | 3.25 | 01/01/2046 | $111,810.13 | 80 |
| 601753051 | COMUNITY LENDING, INC. | LEXTINGTON PARK | MD | 20653 | 6.476 | $386.53 | 2.725 | 02/01/2036 | $112,000.00 | 62.22 |
| 601753046 | COMUNITY LENDING, INC. | CINCINNATI | OH | 45230 | 6.476 | $400.34 | 2.725 | 02/01/2036 | $116,000.00 | 80 |
| 601744010 | MORTGAGEIT, INC | MESA | AZ | 85208 | 7.201 | $373.10 | 3.45 | 12/01/2035 | $116,013.47 | 79.45 |
| 601761923 | GMAC MORTGAGE CORP | MARQUETTE | MI | 49855 | 7.201 | $468.22 | 3.45 | 02/01/2036 | $118,278.66 | 75 |
| 601762170 | COMUNITY LENDING, INC. | NORTH OLMSTED | OH | 44070 | 6.551 | $414.14 | 2.8 | 02/01/2036 | $119,735.86 | 80 |
| 601768089 | CAMERON FINANCIAL GROUP, INC | STOCKTON | CA | 95206 | 7.201 | $385.97 | 3.45 | 01/01/2036 | $120,000.00 | 44.44 |
| 601761791 | GMAC MORTGAGE CORP | MERCED | CA | 95340 | 7.201 | $414.14 | 3.45 | 01/01/2036 | $120,032.65 | 44 |
| 601748619 | PLAZA HOME MORTGAGE INC | SILVER CITY | NM | 88061 | 7.151 | $419.32 | 3.4 | 01/01/2036 | $121,232.56 | 75 |
| 601743942 | MORTGAGEIT, INC | WILLIMANTIC | CT | 6226 | 6.776 | $392.40 | 3.025 | 12/01/2035 | $121,976.13 | 67.78 |
| 601743779 | MORTGAGEIT, INC | COLORADO SPRINGS | CO | 80910 | 7.201 | $483.63 | 3.45 | 12/01/2035 | $122,387.68 | 80 |
| 601748577 | PLAZA HOME MORTGAGE INC | EVERETT | WA | 98204 | 6.651 | $402.05 | 2.9 | 01/01/2036 | $124,702.12 | 63.47 |
| 601748136 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | BENICIA | CA | 94510 | 7.001 | $431.40 | 3.25 | 01/01/2036 | $124,724.85 | 24 |
| 601753394 | QUICKEN LOANS INC | EVANSVILLE | IN | 47711 | 7.765 | $463.88 | 3.125 | 01/01/2036 | $125,245.29 | 83.67 |
| 601754293 | SBMC MORTGAGE | KAILUA- KONA | HI | 96740 | 6.451 | $405.27 | 2.7 | 01/01/2036 | $125,956.30 | 34.78 |
| 601764995 | FRANKLIN BANK, SSB | POMPANO BEACH | FL | 33069 | 7.551 | $454.36 | 3.8 | 12/01/2035 | $126,378.18 | 80 |
| 601768086 | QUICKEN LOANS INC | SAUGATUCK | MI | 49453 | 1 | $406.56 | 3.125 | 03/01/2036 | $126,400.00 | 80 |
| 601754662 | MERIDIAS CAPITAL, INC. | PINE MOUNTAIN | GA | 31822 | 7.151 | $470.43 | 3.4 | 01/01/2036 | $127,016.69 | 75 |
| 601754266 | SUNTRUST MORTGAGE INC | LAS VEGAS | NV | 89129 | 7.001 | $409.10 | 3.25 | 12/01/2035 | $127,193.54 | 80 |
| 601754189 | SUNTRUST MORTGAGE INC | CORAL SPRINGS | FL | 33071 | 7.201 | $434.12 | 3.45 | 12/01/2035 | $128,010.12 | 80 |
| 601754236 | SUNTRUST MORTGAGE INC | MILLIKEN | CO | 80543 | 7.201 | $434.12 | 3.45 | 12/01/2035 | $128,010.12 | 80 |
| 601743860 | MORTGAGEIT, INC | WHITE LAKE | MI | 48383 | 7.076 | $418.13 | 3.325 | 01/01/2036 | $129,690.20 | 65 |
| 601748207 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SANTA CLARITA | CA | 91321 | 6.951 | $418.13 | 3.2 | 01/01/2036 | $129,690.20 | 50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601760682 | PLAZA HOME MORTGAGE INC | TEMPE | AZ | 85282 | 7.351 | $488.67 | 3.6 | 02/01/2036 | $129,741.54 | 64.04 |
| 601760681 | PLAZA HOME MORTGAGE INC | TEMPE | AZ | 85282 | 7.351 | $402.28 | 3.6 | 02/01/2046 | $129,827.93 | 65 |
| 601758492 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | FRESNO | CA | 93704 | 6.701 | $418.13 | 2.95 | 02/01/2036 | $130,000.00 | 65 |
| 601761717 | GMAC MORTGAGE CORP | RIVERBANK | CA | 95367 | 7.076 | $418.13 | 3.325 | 01/01/2036 | $130,028.60 | 38 |
| 601746884 | PMC BANCORP | RIALTO | CA | 92376 | 7.301 | $437.73 | 3.55 | 12/01/2045 | $130,169.38 | 36.11 |
| 601762138 | COMUNITY LENDING, INC. | TUCSON | AZ | 85705 | 7.076 | $449.35 | 3.325 | 01/01/2036 | $130,221.88 | 70 |
| 601754192 | SUNTRUST MORTGAGE INC | TAMPA | FL | 33613 | 6.951 | $482.36 | 3.2 | 12/01/2035 | $130,471.79 | 90 |
| 601762104 | STEWARD FINANCIAL INC. | JACKSONVILLE | FL | 32216 | 7.201 | $421.35 | 3.45 | 02/01/2036 | $130,687.82 | 74.86 |
| 601744388 | MORTGAGEIT, INC | SPRING HILL | FL | 34609 | 7.076 | $424.56 | 3.325 | 01/01/2036 | $131,685.44 | 67.35 |
| 601752671 | ALLIANCE BANCORP | YUMA | AZ | 85364 | 7.431 | $455.56 | 3.68 | 01/01/2036 | $131,709.44 | 69.47 |
| 601754246 | SUNTRUST MORTGAGE INC | POMPANO BEACH | FL | 33064 | 7.076 | $424.57 | 3.325 | 12/01/2035 | $132,000.87 | 80 |
| 601768071 | QUICKEN LOANS INC | DECATUR | GA | 30032 | 8.14 | $448.54 | 3.5 | 02/01/2036 | $132,250.00 | 75.57 |
| 601757598 | PLAZA HOME MORTGAGE INC | FRESNO | CA | 93722 | 7.201 | $561.15 | 3.45 | 02/01/2036 | $133,100.00 | 74.99 |
| 601745681 | PLAZA HOME MORTGAGE INC | MERIDIAN | ID | 83642 | 5.901 | $429.71 | 2.15 | 01/01/2036 | $133,281.62 | 80 |
| 601761650 | GMAC MORTGAGE CORP | LEITCHFIELD | KY | 42754 | 6.826 | $492.33 | 3.075 | 10/01/2035 | $133,833.58 | 90 |
| 601744372 | MORTGAGEIT, INC | PHOENIX | AZ | 85040 | 6.901 | $531.04 | 3.15 | 12/01/2035 | $134,358.52 | 80 |
| 601752690 | ALLIANCE BANCORP | TITUSVILLE | FL | 32796 | 7.281 | $434.86 | 3.53 | 01/01/2036 | $134,877.81 | 80 |
| 601743778 | MORTGAGEIT, INC | TUALATIN | OR | 97062 | 6.551 | $534.20 | 2.8 | 01/01/2036 | $134,947.47 | 80 |
| 601754268 | SUNTRUST MORTGAGE INC | SEAFORD | DE | 19973 | 6.851 | $524.69 | 3.1 | 12/01/2035 | $134,960.21 | 90 |
| 601746203 | FRANKLIN BANK, SSB | PASADENA | MD | 21122 | 7.201 | $465.91 | 3.45 | 12/01/2035 | $135,008.67 | 65.53 |
| 601760679 | PLAZA HOME MORTGAGE INC | MESA | AZ | 85201 | 7.201 | $469.36 | 3.45 | 02/01/2036 | $135,700.64 | 80 |
| 601761959 | GMAC MORTGAGE CORP | LOGAN | UT | 84321 | 6.951 | $537.36 | 3.2 | 02/01/2036 | $135,745.97 | 85 |
| 601743856 | MORTGAGEIT, INC | PLAINVILLE | CT | 6062 | 6.701 | $437.43 | 2.95 | 12/01/2035 | $135,959.25 | 80 |
| 601761864 | GMAC MORTGAGE CORP | PORTLAND | OR | 97203 | 7.201 | $502.53 | 3.45 | 01/01/2036 | $135,987.16 | 80 |
| 601762175 | COMUNITY LENDING, INC. | BRAWLEY | CA | 92227 | 7.201 | $470.40 | 3.45 | 02/01/2036 | $135,999.98 | 75.72 |
| 601758520 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PHOENIX | AZ | 85042 | 6.951 | $469.36 | 3.2 | 02/01/2036 | $136,000.00 | 77.71 |
| 601758468 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | VANCOUVER | WA | 98682 | 6.951 | $378.34 | 3.2 | 02/01/2046 | $136,500.00 | 75 |
| 601758467 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN DIEGO | CA | 92105 | 6.951 | $472.13 | 3.2 | 02/01/2036 | $136,800.00 | 71 |
| 601754169 | SUNTRUST MORTGAGE INC | BLUE SPRINGS | MO | 64015 | 6.701 | $445.15 | 2.95 | 09/01/2035 | $137,607.57 | 80 |
| 601743804 | MORTGAGEIT, INC | ZIMMERMAN | MN | 55398 | 7.451 | $476.27 | 3.7 | 01/01/2036 | $137,696.23 | 65.09 |
| 601768077 | QUICKEN LOANS INC | WOODFORD | VA | 22580 | 1 | $443.87 | 3.125 | 03/01/2036 | $138,000.00 | 58.72 |
| 601745651 | PLAZA HOME MORTGAGE INC | BEND | OR | 97701 | 7.201 | $477.99 | 3.45 | 01/01/2036 | $138,195.14 | 55.18 |
| 601744058 | MORTGAGEIT, INC | KINGMAN | AZ | 86401 | 6.951 | $546.45 | 3.2 | 12/01/2035 | $138,257.34 | 79.99 |
| 601748114 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PUYALLUP | WA | 98372 | 6.701 | $447.08 | 2.95 | 01/01/2036 | $138,668.75 | 74 |
| 601769286 | MERIDIAS CAPITAL, INC. | LAS VEGAS | NV | 89145 | 7.79 | $550.01 | 3.15 | 02/01/2036 | $139,200.00 | 80 |
| 601754202 | SUNTRUST MORTGAGE INC | WINDERMERE | FL | 34786 | 6.826 | $448.83 | 3.075 | 12/01/2035 | $139,516.69 | 80 |
| 601744330 | MORTGAGEIT, INC | SPRING VALLEY | CA | 91977 | 6.176 | $450.30 | 2.425 | 12/01/2035 | $139,899.85 | 29.17 |
| 601762141 | COMUNITY LENDING, INC. | LAS VEGAS | NV | 89123 | 7.201 | $450.30 | 3.45 | 01/01/2036 | $140,045.34 | 66.67 |
| 601761878 | GMAC MORTGAGE CORP | POMPANO BEACH | FL | 33069 | 8.076 | $535.14 | 4.325 | 01/01/2036 | $140,123.74 | 70 |
| 601752691 | ALLIANCE BANCORP | ROCKLEDGE | FL | 32955 | 6.971 | $453.51 | 3.22 | 01/01/2036 | $140,663.99 | 64.09 |
| 601748123 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | ELK RIDGE | UT | 84651 | 6.701 | $455.93 | 2.95 | 01/01/2036 | $141,412.20 | 70 |
| 601748250 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | FRESNO | CA | 93726 | 6.701 | $456.73 | 2.95 | 01/01/2036 | $141,661.60 | 57.96 |
| 601744042 | MORTGAGEIT, INC | SAN DIEGO | CA | 92173 | 7.076 | $456.73 | 3.325 | 12/01/2035 | $142,001.72 | 64.54 |
| 601754231 | SUNTRUST MORTGAGE INC | BURNSVILLE | MN | 55337 | 6.951 | $458.02 | 3.2 | 12/01/2035 | $142,386.92 | 80 |
| 601743730 | MORTGAGEIT, INC | SAN DIEGO | CA | 92154 | 6.626 | $459.94 | 2.875 | 01/01/2036 | $142,659.23 | 44 |
| 601757522 | PLAZA HOME MORTGAGE INC | TACOMA | WA | 98444 | 7.076 | $496.97 | 3.325 | 02/01/2036 | $143,683.03 | 78.69 |
| 601758534 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | KINGMAN | AZ | 86409 | 6.151 | $496.97 | 2.4 | 02/01/2036 | $144,000.00 | 78 |
| 601759356 | ALLIANCE BANCORP | WEST JORDAN | UT | 84084 | 6.701 | $498.18 | 2.95 | 02/01/2036 | $144,350.00 | 73.27 |
| 601753395 | QUICKEN LOANS INC | MERRILL | WI | 54452 | 7.765 | $466.38 | 3.125 | 01/01/2036 | $144,654.45 | 75.92 |
| 601758546 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MCKINNEY | TX | 75070 | 6.901 | $467.02 | 3.15 | 02/01/2036 | $145,200.00 | 80 |
| 601762120 | STEWARD FINANCIAL INC. | CHICAGO | IL | 60616 | 7.201 | $468.31 | 3.45 | 02/01/2036 | $145,253.02 | 79.13 |
| 601748576 | PLAZA HOME MORTGAGE INC | LOS ANGELES | CA | 90011 | 6.701 | $468.79 | 2.95 | 01/01/2036 | $145,402.67 | 55 |
| 601761761 | GMAC MORTGAGE CORP | LONGMONT | CO | 80501 | 6.401 | $468.31 | 2.65 | 01/01/2036 | $145,541.24 | 80 |
| 601746212 | FRANKLIN BANK, SSB | BOYNTON BEACH | FL | 33426 | 7.865 | $616.60 | 3.225 | 01/01/2036 | $145,999.03 | 75 |
| 601744216 | MORTGAGEIT, INC | DENVER | CO | 80205 | 7.276 | $577.86 | 3.525 | 12/01/2035 | $146,250.50 | 75 |
| 601759347 | ALLIANCE BANCORP | PHOENIX | AZ | 85033 | 7.201 | $471.20 | 3.45 | 02/01/2036 | $146,500.00 | 79.19 |
| 601743005 | ALLIANCE BANCORP | MYRTLE BEACH | SC | 29575 | 7.281 | $507.33 | 3.53 | 12/01/2035 | $147,024.70 | 70 |
| 601754353 | SBMC MORTGAGE | HIGHLAND | CA | 92410 | 6.351 | $474.42 | 2.6 | 02/01/2036 | $147,148.50 | 57.84 |
| 601761686 | GMAC MORTGAGE CORP | LYNDHURST | OH | 44124 | 7.201 | $544.26 | 3.45 | 12/01/2035 | $147,578.83 | 95 |
| 601761895 | GMAC MORTGAGE CORP | TUCSON | AZ | 85730 | 6.951 | $584.78 | 3.2 | 01/01/2036 | $147,985.11 | 86 |
| 601743029 | ALLIANCE BANCORP | SOMERTON | AZ | 85350 | 6.701 | $476.67 | 2.95 | 12/01/2035 | $148,147.04 | 70.07 |
| 601761874 | GMAC MORTGAGE CORP | CHESAPEAKE | VA | 23323 | 6.701 | $428.95 | 2.95 | 01/01/2036 | $148,173.84 | 80 |
| 601764994 | FRANKLIN BANK, SSB | POMPANO BEACH | FL | 33069 | 7.151 | $478.06 | 3.4 | 02/01/2036 | $148,278.80 | 70 |
| 601761808 | GMAC MORTGAGE CORP | GLENDALE | AZ | 85307 | 7.201 | $478.28 | 3.45 | 01/01/2036 | $148,748.16 | 69 |
| 601752786 | SBMC MORTGAGE | GLENDALE | CA | 91204 | 6.751 | $482.46 | 3 | 01/01/2036 | $149,642.54 | 37.5 |
| 601761825 | GMAC MORTGAGE CORP | LIGHTHOUSE POINT | FL | 33064 | 7.076 | $482.46 | 3.325 | 02/01/2036 | $149,642.54 | 19.23 |
| 601759360 | ALLIANCE BANCORP | PALM COAST | FL | 32137 | 7.501 | $378.40 | 3.75 | 02/01/2036 | $149,650.00 | 74.7 |
| 601748128 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN DIEGO | CA | 92129 | 7.001 | $517.68 | 3.25 | 01/01/2036 | $149,669.82 | 48 |
| 601753011 | COMUNITY LENDING, INC. | PORTERVILLE | CA | 93257 | 6.951 | $517.68 | 3.2 | 01/01/2036 | $149,669.82 | 73.17 |
| 601762186 | COMUNITY LENDING, INC. | NORTH LAS VEGAS | NV | 89030 | 7.201 | $517.68 | 3.45 | 02/01/2036 | $149,669.82 | 75 |
| 601745649 | PLAZA HOME MORTGAGE INC | BEND | OR | 97702 | 7.201 | $519.41 | 3.45 | 12/01/2035 | $149,806.78 | 59.96 |
| 601744086 | MORTGAGEIT, INC | MIAMI | FL | 33032 | 7.151 | $553.91 | 3.4 | 12/01/2035 | $149,857.77 | 90.88 |
| 601754278 | SBMC MORTGAGE | CAMBRIA | CA | 93428 | 6.251 | $482.46 | 2.5 | 01/01/2036 | $149,923.04 | 15.96 |
| 601754413 | SBMC MORTGAGE | BIG BEAR CITY | CA | 92314 | 6.251 | $482.46 | 2.5 | 01/01/2036 | $149,923.04 | 37.97 |
| 601758444 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SURPRISE | AZ | 85374 | 6.951 | $517.68 | 3.2 | 02/01/2036 | $150,000.00 | 72 |
| 601765014 | FRANKLIN BANK, SSB | ORLANDO | FL | 32837 | 6.826 | $482.46 | 3.075 | 01/01/2036 | $150,001.82 | 60 |
| 601748101 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SPOKANE | WA | 99217 | 7.001 | $519.06 | 3.25 | 01/01/2036 | $150,068.94 | 69.99 |
| 601758451 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | ROGUE RIVER | OR | 97537 | 6.951 | $485.68 | 3.2 | 02/01/2036 | $151,000.00 | 61 |
| 601743835 | MORTGAGEIT, INC | FRESNO | CA | 93706 | 7.201 | $600.58 | 3.45 | 12/01/2035 | $151,979.91 | 77.95 |
| 601758530 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | BEAVERTON | OR | 97006 | 6.951 | $524.58 | 3.2 | 02/01/2036 | $152,000.00 | 80 |
| 601769285 | MERIDIAS CAPITAL, INC. | LAS VEGAS | NV | 89145 | 7.79 | $600.58 | 3.15 | 02/01/2036 | $152,000.00 | 80 |
| 601744072 | MORTGAGEIT, INC | LAS VEGAS | NV | 89121 | 7.201 | $488.89 | 3.45 | 12/01/2035 | $152,017.64 | 80 |
| 601748178 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | BAKERSFIELD | CA | 93309 | 7.315 | $648.22 | 2.675 | 01/01/2036 | $153,486.16 | 75 |
| 601743052 | ALLIANCE BANCORP | LAKE HAVASU CITY | AZ | 86403 | 7.201 | $494.04 | 3.45 | 12/01/2035 | $153,617.82 | 80 |
| 601744162 | MORTGAGEIT, INC | DENVER | CO | 80205 | 7.276 | $607.50 | 3.525 | 12/01/2035 | $153,750.51 | 75 |
| 601761835 | GMAC MORTGAGE CORP | MAGALIA | CA | 95954 | 7.201 | $550.15 | 3.45 | 01/01/2036 | $154,036.73 | 65 |
| 601754206 | SUNTRUST MORTGAGE INC | VANCOUVER | WA | 98660 | 6.951 | $524.00 | 3.2 | 12/01/2035 | $154,378.53 | 71.86 |
| 601744015 | MORTGAGEIT, INC | PALM COAST | FL | 32137 | 7.201 | $534.94 | 3.45 | 01/01/2036 | $154,658.81 | 26.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601768929 | ALLIANCE BANCORP | SANTA ANA | CA | 92701 | 7.201 | $498.54 | 3.45 | 11/01/2035 | $155,000.00 | 63.26 |
| 601768066 | QUICKEN LOANS INC | VENTURA | CA | 93001 | 7.64 | $498.55 | 3 | 02/01/2036 | $155,000.00 | 29.52 |
| 601768082 | QUICKEN LOANS INC | HELENDALE | CA | 92342 | 7.89 | $525.69 | 3.25 | 02/01/2036 | $155,000.00 | 63.26 |
| 601753032 | COMUNITY LENDING, INC. | RICHMOND | VA | 23233 | 7.201 | $538.39 | 3.45 | 01/01/2036 | $155,656.61 | 70.91 |
| 601743103 | ALLIANCE BANCORP | HONOLULU | HI | 96818 | 8.726 | $543.56 | 4.975 | 12/01/2035 | $156,623.53 | 75 |
| 601757496 | PLAZA HOME MORTGAGE INC | MILFORD | CA | 96121 | 6.626 | $506.58 | 2.875 | 02/01/2036 | $157,124.67 | 70 |
| 601744030 | MORTGAGEIT, INC | WAYNESBORO | PA | 17268 | 7.451 | $505.94 | 3.7 | 12/01/2035 | $157,350.95 | 79.99 |
| 601745615 | PLAZA HOME MORTGAGE INC | WINTON | CA | 95388 | 7.201 | $543.56 | 3.45 | 12/01/2035 | $157,510.11 | 72.92 |
| 601743985 | MORTGAGEIT, INC | WAYNESBORO | PA | 17268 | 7.301 | $508.51 | 3.55 | 01/01/2036 | $157,723.24 | 79.99 |
| 601762137 | COMUNITY LENDING, INC. | TUCSON | AZ | 85745 | 7.076 | $545.98 | 3.325 | 01/01/2036 | $158,226.59 | 70 |
| 601744277 | MORTGAGEIT, INC | FLUSHING | MI | 48433 | 7.201 | $588.80 | 3.45 | 12/01/2035 | $159,298.70 | 90 |
| 601754661 | MERIDIAS CAPITAL, INC. | MEDFORD | OR | 97504 | 6.826 | $514.62 | 3.075 | 01/01/2036 | $159,618.71 | 50.79 |
| 601757554 | PLAZA HOME MORTGAGE INC | BEAVERTON | OR | 97006 | 6.151 | $552.19 | 2.4 | 02/01/2036 | $159,647.81 | 63.49 |
| 601744083 | MORTGAGEIT, INC | YUMA | AZ | 85364 | 6.701 | $514.62 | 2.95 | 12/01/2035 | $159,952.06 | 80 |
| 601743932 | MORTGAGEIT, INC | MODESTO | CA | 95350 | 6.951 | $514.62 | 3.2 | 12/01/2035 | $159,985.32 | 80 |
| 601744181 | MORTGAGEIT, INC | RIVERSIDE | CA | 92504 | 6.951 | $514.62 | 3.2 | 12/01/2035 | $159,985.32 | 45.2 |
| 601743912 | MORTGAGEIT, INC | LAS VEGAS | NV | 89129 | 6.551 | $515.14 | 2.8 | 12/01/2035 | $160,095.37 | 52 |
| 601761672 | GMAC MORTGAGE CORP | JACKSONVILLE | FL | 32205 | 7.201 | $717.75 | 3.45 | 11/01/2035 | $160,198.02 | 90 |
| 601748100 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SPOKANE | WA | 99206 | 7.001 | $555.30 | 3.25 | 01/01/2036 | $160,545.83 | 69.99 |
| 601748150 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | FALLON | NV | 89406 | 6.951 | $637.54 | 3.2 | 01/01/2036 | $161,050.61 | 80 |
| 601748149 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | FALLON | NV | 89406 | 6.951 | $637.54 | 3.2 | 01/01/2036 | $161,050.61 | 80 |
| 601761700 | GMAC MORTGAGE CORP | MIAMI | FL | 33176 | 6.951 | $679.62 | 3.2 | 12/01/2035 | $161,582.20 | 95 |
| 601754298 | SBMC MORTGAGE | LONG BEACH | CA | 90803 | 6.551 | $410.90 | 2.8 | 01/01/2046 | $162,681.29 | 39.16 |
| 601743812 | MORTGAGEIT, INC | SEATTLE | WA | 98168 | 6.326 | $524.27 | 2.575 | 12/01/2035 | $162,900.35 | 75.81 |
| 601752812 | SBMC MORTGAGE | VAN NUYS AREA, LOS A | CA | 91405 | 6.751 | $527.49 | 3 | 01/01/2036 | $163,609.18 | 57.54 |
| 601760641 | PLAZA HOME MORTGAGE INC | VALLEY SPRINGS | CA | 95252 | 6.951 | $527.49 | 3.2 | 02/01/2036 | $163,609.18 | 45.56 |
| 601753034 | COMUNITY LENDING, INC. | LAS VEGAS | NV | 89121 | 7.201 | $566.00 | 3.45 | 01/01/2036 | $163,639.00 | 78.85 |
| 601762184 | COMUNITY LENDING, INC. | PEORIA | AZ | 85345 | 7.201 | $569.45 | 3.45 | 02/01/2036 | $164,636.80 | 76.74 |
| 601762134 | COMUNITY LENDING, INC. | SYKESVILLE | MD | 21784 | 7.076 | $569.45 | 3.325 | 02/01/2036 | $164,636.80 | 71.74 |
| 601752660 | ALLIANCE BANCORP | SPARKS | NV | 89431 | 7.201 | $530.06 | 3.45 | 12/01/2035 | $164,819.13 | 80 |
| 601743845 | MORTGAGEIT, INC | OCEANSIDE | CA | 92057 | 6.101 | $530.71 | 2.35 | 12/01/2035 | $164,881.97 | 36.26 |
| 601769288 | MERIDIAS CAPITAL, INC. | LOS ANGELES | CA | 90042 | 7.39 | $530.71 | 2.75 | 02/01/2036 | $165,000.00 | 35.48 |
| 601753063 | STEWARD FINANCIAL INC. | MANKATO | MN | 56001 | 7.151 | $532.31 | 3.4 | 01/01/2036 | $165,105.61 | 59.96 |
| 601748183 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CASA GRANDE | AZ | 85222 | 6.401 | $532.64 | 2.65 | 01/01/2036 | $165,205.36 | 80 |
| 601754663 | MERIDIAS CAPITAL, INC. | LAS VEGAS | NV | 89156 | 7.465 | $533.92 | 2.825 | 01/01/2036 | $165,604.41 | 62.41 |
| 601744048 | MORTGAGEIT, INC | DEERFIELD BEACH | FL | 33441 | 7.201 | $615.42 | 3.45 | 12/01/2035 | $166,498.63 | 90 |
| 601748216 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CHANDLER | AZ | 85224 | 6.701 | $540.36 | 2.95 | 01/01/2036 | $167,599.64 | 46.67 |
| 601744411 | MORTGAGEIT, INC | GAMBIER | OH | 43022 | 7.201 | $540.35 | 3.45 | 01/01/2036 | $167,599.65 | 80 |
| 601768930 | ALLIANCE BANCORP | PINEDALE | CA | 93650 | 7.281 | $540.35 | 3.53 | 02/01/2036 | $168,000.00 | 76.36 |
| 601768921 | ALLIANCE BANCORP | BOYNTON BEACH | FL | 33435 | 7.501 | $465.65 | 3.75 | 02/01/2036 | $168,000.00 | 70 |
| 601743972 | MORTGAGEIT, INC | TACOMA | WA | 98408 | 7.301 | $579.80 | 3.55 | 12/01/2035 | $168,027.34 | 70 |
| 601757484 | PLAZA HOME MORTGAGE INC | BAKERSFIELD | CA | 93304 | 7.201 | $579.80 | 3.45 | 12/01/2035 | $168,428.55 | 80 |
| 601748170 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | TOLLESON | AZ | 85353 | 6.951 | $711.46 | 3.2 | 01/01/2036 | $168,460.42 | 75 |
| 601768069 | QUICKEN LOANS INC | CLOVIS | NM | 88101 | 8.14 | $572.33 | 3.5 | 02/01/2036 | $168,750.00 | 75 |
| 601745650 | PLAZA HOME MORTGAGE INC | PORTLAND | OR | 97206 | 7.201 | $584.98 | 3.45 | 01/01/2036 | $169,126.90 | 75 |
| 601761768 | GMAC MORTGAGE CORP | LA PUENTE | CA | 91744 | 7.201 | $546.79 | 3.45 | 01/01/2036 | $170,055.06 | 48.16 |
| 601760654 | PLAZA HOME MORTGAGE INC | SPANAWAY | WA | 98387 | 7.076 | $588.43 | 3.325 | 02/01/2036 | $170,124.70 | 74.13 |
| 601746202 | FRANKLIN BANK, SSB | MANASSAS | VA | 20109 | 7.201 | $588.08 | 3.45 | 12/01/2035 | $170,410.94 | 80 |
| 601753384 | QUICKEN LOANS INC | SILVERTON | OR | 97381 | 7.64 | $549.20 | 3 | 02/01/2036 | $170,750.00 | 28.74 |
| 601748223 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | FRESNO | CA | 93727 | 6.701 | $551.62 | 2.95 | 01/01/2036 | $171,091.30 | 68.6 |
| 601762158 | COMUNITY LENDING, INC. | FERNLEY | NV | 89408 | 6.951 | $727.27 | 3.2 | 02/01/2036 | $172,203.98 | 75 |
| 601761801 | GMAC MORTGAGE CORP | GILBERT | AZ | 85234 | 6.951 | $498.51 | 3.2 | 01/01/2036 | $172,237.81 | 80 |
| 601754205 | SUNTRUST MORTGAGE INC | BOISE | ID | 83709 | 6.951 | $553.22 | 3.2 | 11/01/2035 | $172,362.52 | 80 |
| 601754159 | SUNTRUST MORTGAGE INC | COCONUT CREEK | FL | 33073 | 7.151 | $584.70 | 3.4 | 12/01/2035 | $172,413.63 | 79.98 |
| 601762198 | COMUNITY LENDING, INC. | PERRYVILLE | MD | 21903 | 7.201 | $641.66 | 3.45 | 02/01/2036 | $173,247.67 | 80 |
| 601754249 | SUNTRUST MORTGAGE INC | BURTON | MI | 48509 | 7.151 | $558.21 | 3.4 | 12/01/2035 | $173,528.10 | 79.91 |
| 601757538 | PLAZA HOME MORTGAGE INC | RIVERBANK | CA | 95367 | 6.776 | $560.94 | 3.025 | 02/01/2036 | $173,984.39 | 80 |
| 601753398 | QUICKEN LOANS INC | NAPLES | FL | 34117 | 7.765 | $562.87 | 3.125 | 01/01/2036 | $174,582.96 | 37.63 |
| 601758658 | SBMC MORTGAGE | POMONA | CA | 91767 | 6.851 | $562.87 | 3.1 | 02/01/2036 | $174,582.96 | 41.67 |
| 601748599 | PLAZA HOME MORTGAGE INC | MADERA | CA | 93637 | 7.151 | $603.96 | 3.4 | 01/01/2036 | $174,614.79 | 70 |
| 601753042 | COMUNITY LENDING, INC. | SUPRISE | AZ | 85374 | 7.201 | $603.96 | 3.45 | 01/01/2036 | $174,614.79 | 76.09 |
| 601754398 | SBMC MORTGAGE | MARYSVILLE | WA | 98270 | 6.501 | $442.50 | 2.75 | 02/01/2046 | $174,703.33 | 71.43 |
| 601754186 | SUNTRUST MORTGAGE INC | SATELLITE BEACH | FL | 32937 | 6.826 | $591.83 | 3.075 | 10/01/2035 | $174,821.81 | 55.57 |
| 601754275 | SUNTRUST MORTGAGE INC | FAIRFAX | VA | 22033 | 7.151 | $564.12 | 3.4 | 01/01/2036 | $174,969.04 | 80 |
| 601758494 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CASA GRANDE | AZ | 85222 | 6.401 | $442.50 | 2.65 | 02/01/2046 | $175,000.00 | 78 |
| 601768893 | ALLIANCE BANCORP | KEAAU | HI | 96749 | 8.351 | $562.87 | 4.6 | 02/01/2036 | $175,000.00 | 62.5 |
| 601768072 | QUICKEN LOANS INC | SUWANEE | GA | 30024 | 6.89 | $562.87 | 2.25 | 02/01/2036 | $175,000.00 | 45.22 |
| 601759345 | ALLIANCE BANCORP | BAKERSFIELD | CA | 93309 | 6.701 | $606.03 | 2.95 | 02/01/2036 | $175,600.00 | 80 |
| 601748233 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LAS VEGAS | NV | 89123 | 6.951 | $607.41 | 3.2 | 01/01/2036 | $175,612.59 | 80 |
| 601762202 | COMUNITY LENDING, INC. | GLENDALE | AZ | 85302 | 7.201 | $743.08 | 3.45 | 02/01/2036 | $175,947.54 | 75 |
| 601761795 | GMAC MORTGAGE CORP | SAN FERNANDO | CA | 91340 | 7.201 | $607.41 | 3.45 | 01/01/2036 | $176,047.88 | 40 |
| 601752663 | ALLIANCE BANCORP | DES MOINES | WA | 98198 | 7.501 | $568.66 | 3.75 | 01/01/2036 | $176,378.67 | 80 |
| 601762183 | COMUNITY LENDING, INC. | EL CENTRO | CA | 92243 | 7.201 | $568.66 | 3.45 | 02/01/2036 | $176,378.67 | 80 |
| 601761872 | GMAC MORTGAGE CORP | MINNEAPOLIS | MN | 55407 | 7.076 | $610.17 | 3.325 | 02/01/2036 | $176,410.83 | 80 |
| 601765034 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SACRAMENTO | CA | 95825 | 6.701 | $569.31 | 2.95 | 02/01/2036 | $176,578.19 | 40.69 |
| 601753079 | STEWARD FINANCIAL INC. | PASADENA | MD | 21122 | 7.201 | $574.13 | 3.45 | 01/01/2036 | $178,074.62 | 70 |
| 601753055 | STEWARD FINANCIAL INC. | CAPE CORAL | FL | 33914 | 7.201 | $574.21 | 3.45 | 01/01/2036 | $178,099.56 | 69.99 |
| 601761856 | GMAC MORTGAGE CORP | PHOENIX | AZ | 85032 | 6.951 | $575.73 | 3.2 | 01/01/2036 | $179,020.78 | 70 |
| 601758443 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | VISALIA | CA | 93292 | 6.951 | $708.26 | 3.2 | 02/01/2036 | $179,250.00 | 75 |
| 601754351 | SBMC MORTGAGE | LENNOX | CA | 90304 | 6.751 | $578.96 | 3 | 02/01/2036 | $179,571.04 | 46.15 |
| 601743093 | ALLIANCE BANCORP | PALMDALE | CA | 93550 | 7.201 | $578.95 | 3.45 | 01/01/2036 | $179,571.05 | 72 |
| 601744390 | MORTGAGEIT, INC | PHOENIX | AZ | 85013 | 7.451 | $621.22 | 3.7 | 01/01/2036 | $179,603.78 | 64.98 |
| 601745685 | PLAZA HOME MORTGAGE INC | FRESNO | CA | 93705 | 6.401 | $621.22 | 2.65 | 01/01/2036 | $179,603.78 | 80 |
| 601753036 | COMUNITY LENDING, INC. | LAS VEGAS | NV | 89142 | 7.201 | $621.22 | 3.45 | 01/01/2036 | $179,603.78 | 71.15 |
| 601765040 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MERCED | CA | 95340 | 7.001 | $621.22 | 3.25 | 02/01/2036 | $179,603.78 | 71.43 |
| 601753377 | QUICKEN LOANS INC | MILILANI | HI | 96789 | 8.14 | $611.84 | 3.5 | 01/01/2036 | $179,994.87 | 80 |
| 601743751 | MORTGAGEIT, INC | FREDERICK | MD | 21703 | 7.201 | $578.95 | 3.45 | 12/01/2035 | $180,020.89 | 70.59 |
| 601744073 | MORTGAGEIT, INC | GRESHAM | OR | 97030 | 7.451 | $578.95 | 3.7 | 12/01/2035 | $180,058.30 | 80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601748174 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LIVINGSTON | CA | 95334 | 6.951 | $626.74 | 3.2 | 01/01/2036 | $181,200.26 | 80 |
| 601754248 | SUNTRUST MORTGAGE INC | KISSIMMEE | FL | 34758 | 6.951 | $616.84 | 3.2 | 01/01/2036 | $181,466.56 | 75 |
| 601754656 | MERIDIAS CAPITAL, INC. | GILBERT | AZ | 85297 | 7.615 | $585.38 | 2.975 | 01/01/2036 | $181,566.28 | 61.49 |
| 601753066 | STEWARD FINANCIAL INC. | MCHENRY | IL | 60050 | 7.201 | $586.67 | 3.45 | 01/01/2036 | $181,965.33 | 80 |
| 601761940 | GMAC MORTGAGE CORP | MILFORD | CT | 6460 | 6.626 | $586.99 | 2.875 | 02/01/2036 | $182,065.09 | 59 |
| 601744331 | MORTGAGEIT, INC | EDGEWOOD | MD | 21040 | 7.201 | $586.67 | 3.45 | 12/01/2035 | $182,421.17 | 80 |
| 601758509 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | FREDERICK | CO | 80530 | 6.951 | $591.82 | 3.2 | 01/01/2036 | $183,561.51 | 80 |
| 601762174 | COMUNITY LENDING, INC. | UPPER MARLBORO | MD | 20774 | 7.201 | $635.02 | 3.45 | 02/01/2036 | $183,594.98 | 78.3 |
| 601760631 | PLAZA HOME MORTGAGE INC | MODESTO | CA | 95351 | 6.251 | $635.02 | 2.5 | 02/01/2036 | $183,594.98 | 52.57 |
| 601762173 | COMUNITY LENDING, INC. | LAS VEGAS | NV | 89110 | 7.201 | $680.10 | 3.45 | 02/01/2036 | $183,626.57 | 80 |
| 601743914 | MORTGAGEIT, INC | HENDERSON | NV | 89074 | 7.076 | $726.03 | 3.325 | 12/01/2035 | $183,712.41 | 75 |
| 601743821 | MORTGAGEIT, INC | PORTLAND | OR | 97236 | 6.701 | $726.63 | 2.95 | 12/01/2035 | $183,805.01 | 79.99 |
| 601754199 | SUNTRUST MORTGAGE INC | LAKE WORTH | FL | 33463 | 6.951 | $624.05 | 3.2 | 12/01/2035 | $183,976.28 | 80 |
| 601769307 | MERIDIAS CAPITAL, INC. | LAS VEGAS | NV | 89108 | 1.5 | $635.02 | 3.2 | 03/01/2036 | $184,000.00 | 80 |
| 601752768 | ALLIANCE BANCORP | MESA | AZ | 85204 | 7.281 | $594.39 | 3.53 | 01/01/2036 | $184,359.61 | 80 |
| 601754191 | SUNTRUST MORTGAGE INC | ST. AUGUSTINE | FL | 32092 | 7.001 | $624.05 | 3.25 | 11/01/2035 | $184,387.10 | 80 |
| 601748602 | PLAZA HOME MORTGAGE INC | AVONDALE | AZ | 85323 | 6.951 | $595.03 | 3.2 | 01/01/2036 | $184,559.14 | 69.81 |
| 601753012 | COMUNITY LENDING, INC. | LODI | CA | 95240 | 7.201 | $595.03 | 3.45 | 01/01/2036 | $184,559.14 | 62.71 |
| 601762180 | COMUNITY LENDING, INC. | LAS VEGAS | NV | 89108 | 7.201 | $638.47 | 3.45 | 02/01/2036 | $184,592.78 | 71.15 |
| 601768062 | QUICKEN LOANS INC | PAWLEYS ISLAND | SC | 29585 | 7.765 | $595.04 | 3.125 | 12/01/2035 | $185,000.00 | 78.72 |
| 601744104 | MORTGAGEIT, INC | CASA GRANDE | AZ | 85222 | 6.901 | $731.76 | 3.15 | 12/01/2035 | $185,142.86 | 79.99 |
| 601758446 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LAS VEGAS | NV | 89129 | 6.901 | $640.20 | 3.15 | 02/01/2036 | $185,500.00 | 70 |
| 601760722 | ALLIANCE BANCORP | MESA | AZ | 85212 | 7.281 | $596.96 | 3.53 | 02/01/2036 | $185,600.00 | 80 |
| 601761732 | GMAC MORTGAGE CORP | PICO RIVERA | CA | 90660 | 6.726 | $619.85 | 2.975 | 01/01/2036 | $185,978.57 | 43 |
| 601758524 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | COMPTON | CA | 90220 | 6.701 | $598.25 | 2.95 | 02/01/2036 | $186,000.00 | 58 |
| 601759381 | ALLIANCE BANCORP | TULARE | CA | 93274 | 6.511 | $601.47 | 2.76 | 02/01/2036 | $187,000.00 | 79.92 |
| 601760642 | PLAZA HOME MORTGAGE INC | STOCKTON | CA | 95206 | 7.201 | $693.04 | 3.45 | 02/01/2036 | $187,119.46 | 75 |
| 601748234 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | YUMA | AZ | 85364 | 6.951 | $790.51 | 3.2 | 01/01/2036 | $187,178.24 | 75 |
| 601752834 | SBMC MORTGAGE | THOUSAND OAKS | CA | 91360 | 7.001 | $567.80 | 3.25 | 01/01/2046 | $187,244.70 | 49.35 |
| 601754173 | SUNTRUST MORTGAGE INC | PORTOLA | CA | 96122 | 6.951 | $603.08 | 3.2 | 12/01/2035 | $187,482.78 | 75 |
| 601753040 | COMUNITY LENDING, INC. | AVONDALE | AZ | 85323 | 7.151 | $648.83 | 3.4 | 01/01/2036 | $187,586.17 | 80 |
| 601765041 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LA PINE | OR | 97739 | 7.001 | $650.04 | 3.25 | 02/01/2036 | $187,935.40 | 70 |
| 601757478 | LOAN LINK FINANCIAL SERVICES | YUMA | AZ | 85367 | 7.051 | $622.11 | 3.3 | 01/01/2036 | $188,010.54 | 78.99 |
| 601743876 | MORTGAGEIT, INC | DEERFIELD BEACH | FL | 33442 | 7.201 | $695.25 | 3.45 | 12/01/2035 | $188,098.47 | 90 |
| 601748245 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | WHEATLAND | CA | 95692 | 6.701 | $607.90 | 2.95 | 01/01/2036 | $188,549.60 | 64.73 |
| 601754282 | SBMC MORTGAGE | PACIFIC GROVE | CA | 93950 | 6.751 | $611.12 | 3 | 02/01/2036 | $189,547.21 | 20.11 |
| 601765017 | FRANKLIN BANK, SSB | INDIO | CA | 92201 | 7.151 | $611.12 | 3.4 | 02/01/2036 | $189,547.21 | 63.33 |
| 601743088 | ALLIANCE BANCORP | POCOIMA | CA | 91331 | 7.081 | $609.83 | 3.33 | 12/01/2035 | $189,602.30 | 80 |
| 601761676 | GMAC MORTGAGE CORP | MANCHESTER | NH | 3103 | 6.826 | $698.58 | 3.075 | 11/01/2035 | $189,610.52 | 87 |
| 601760677 | PLAZA HOME MORTGAGE INC | FRESNO | CA | 93725 | 6.701 | $702.28 | 2.95 | 02/01/2036 | $189,614.39 | 74.51 |
| 601754204 | SUNTRUST MORTGAGE INC | VALRICO | FL | 33594 | 6.951 | $612.41 | 3.2 | 12/01/2035 | $189,842.42 | 80 |
| 601768103 | CAMERON FINANCIAL GROUP, INC | MODESTO | CA | 95354 | 7.701 | $702.28 | 3.95 | 02/01/2036 | $190,000.00 | 68.84 |
| 601754220 | SUNTRUST MORTGAGE INC | RICHMOND | VA | 23228 | 7.201 | $611.12 | 3.45 | 12/01/2035 | $190,022.04 | 76.92 |
| 601753382 | QUICKEN LOANS INC | KING GEORGE | VA | 22485 | 6.89 | $612.73 | 2.25 | 01/01/2036 | $190,046.02 | 62.62 |
| 601754375 | SBMC MORTGAGE | NORTH LAS VEGAS | NV | 89031 | 6.201 | $480.43 | 2.45 | 01/01/2046 | $190,156.66 | 63.98 |
| 601757518 | PLAZA HOME MORTGAGE INC | SEATTLE | WA | 98108 | 7.201 | $614.46 | 3.45 | 02/01/2036 | $190,584.74 | 79.93 |
| 601758472 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | KINGSBURG | CA | 93631 | 5.901 | $579.16 | 2.15 | 01/01/2046 | $190,989.59 | 75 |
| 601754361 | SBMC MORTGAGE | SAN MARCOS | CA | 92069 | 7.801 | $508.51 | 4.05 | 02/01/2046 | $191,691.49 | 75 |
| 601744391 | MORTGAGEIT, INC | DISTRICT HEIGHTS | MD | 20747 | 6.626 | $618.83 | 2.875 | 01/01/2036 | $191,941.50 | 74.57 |
| 601744011 | MORTGAGEIT, INC | CALEXICO | CA | 92231 | 6.951 | $617.55 | 3.2 | 12/01/2035 | $191,982.37 | 68.57 |
| 601760705 | ALLIANCE BANCORP | FRESNO | CA | 93722 | 8.651 | $485.48 | 4.9 | 02/01/2036 | $192,000.00 | 80 |
| 601768934 | ALLIANCE BANCORP | MARYSVILLE | WA | 98271 | 9.451 | $485.48 | 5.7 | 02/01/2036 | $192,000.00 | 80 |
| 601754243 | SUNTRUST MORTGAGE INC | BRADENTON | FL | 34207 | 7.201 | $651.18 | 3.45 | 12/01/2035 | $192,015.17 | 80 |
| 601753062 | STEWARD FINANCIAL INC. | SURPRISE | AZ | 85374 | 7.201 | $619.16 | 3.45 | 01/01/2036 | $192,041.26 | 70 |
| 601748616 | PLAZA HOME MORTGAGE INC | SPRING VALLEY | CA | 91977 | 6.401 | $620.76 | 2.65 | 01/01/2036 | $192,540.07 | 43.37 |
| 601753391 | QUICKEN LOANS INC | VERO BEACH | FL | 32967 | 8.015 | $655.34 | 3.375 | 01/01/2036 | $192,791.06 | 80 |
| 601754209 | SUNTRUST MORTGAGE INC | GIG HARBOR | WA | 98329 | 7.601 | $689.48 | 3.85 | 12/01/2035 | $193,086.14 | 66.55 |
| 601744076 | MORTGAGEIT, INC | SPRINGFIELD | MA | 1108 | 7.276 | $715.21 | 3.525 | 12/01/2035 | $193,518.54 | 90 |
| 601754655 | MERIDIAS CAPITAL, INC. | GILBERT | AZ | 85297 | 7.865 | $669.53 | 3.225 | 01/01/2036 | $193,572.97 | 64.24 |
| 601769282 | MERIDIAS CAPITAL, INC. | BOULDER CITY | NV | 89005 | 7.79 | $764.95 | 3.15 | 02/01/2036 | $193,600.00 | 80 |
| 601743775 | MORTGAGEIT, INC | PIONEER | CA | 95666 | 7.076 | $623.98 | 3.325 | 12/01/2035 | $194,002.36 | 61.98 |
| 601761670 | GMAC MORTGAGE CORP | BROOKLYN CENTER | MN | 55429 | 6.701 | $715.21 | 2.95 | 11/01/2035 | $194,064.29 | 90 |
| 601768892 | ALLIANCE BANCORP | LAS VEGAS | NV | | 7.501 | $670.40 | 3.75 | 02/01/2036 | $194,250.00 | 68.76 |
| 601758503 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | DALLAS | OR | 97338 | 6.951 | $625.27 | 3.2 | 02/01/2036 | $194,400.00 | 80 |
| 601743802 | MORTGAGEIT, INC | ST LOUIS | MO | 63139 | 7.201 | $625.27 | 3.45 | 12/01/2035 | $194,422.56 | 80 |
| 601743966 | MORTGAGEIT, INC | BEND | OR | 97701 | 6.701 | $627.20 | 2.95 | 12/01/2035 | $194,539.44 | 75 |
| 601745686 | PLAZA HOME MORTGAGE INC | SANGER | CA | 93657 | 6.901 | $672.98 | 3.15 | 01/01/2036 | $194,570.77 | 75 |
| 601753052 | COMUNITY LENDING, INC. | PHOENIX | AZ | 85022 | 7.201 | $672.98 | 3.45 | 01/01/2036 | $194,570.77 | 71.43 |
| 601765012 | FRANKLIN BANK, SSB | MOORE | OK | 73160 | 7.79 | $771.28 | 3.15 | 02/01/2036 | $194,835.39 | 80 |
| 601753371 | QUICKEN LOANS INC | RENO | NV | 89503 | 8.015 | $662.54 | 3.375 | 01/01/2036 | $194,911.30 | 45.43 |
| 601761854 | GMAC MORTGAGE CORP | CHULA VISTA | CA | 91911 | 7.076 | $649.84 | 3.325 | 01/01/2036 | $195,038.34 | 41 |
| 601761855 | GMAC MORTGAGE CORP | RED BLUFF | CA | 96080 | 7.201 | $672.98 | 3.45 | 01/01/2036 | $195,053.05 | 65 |
| 601752887 | SBMC MORTGAGE | CLOVIS | CA | 93612 | 7.051 | $630.42 | 3.3 | 01/01/2036 | $195,532.91 | 80 |
| 601743743 | MORTGAGEIT, INC | PHILADELPHIA | PA | 19115 | 7.276 | $630.41 | 3.525 | 01/01/2036 | $195,532.92 | 80 |
| 601752694 | ALLIANCE BANCORP | MARYVILLE | CA | 95901 | 7.201 | $630.41 | 3.45 | 01/01/2036 | $195,532.92 | 80 |
| 601761782 | GMAC MORTGAGE CORP | RIVERSIDE | CA | 92507 | 7.076 | $774.12 | 3.325 | 01/01/2036 | $195,920.66 | 80 |
| 601760670 | PLAZA HOME MORTGAGE INC | LAS VEGAS | NV | 89115 | 6.826 | $643.28 | 3.075 | 02/01/2036 | $196,088.19 | 80 |
| 601754258 | SUNTRUST MORTGAGE INC | SAN JOSE | CA | 95122 | 6.701 | $636.85 | 2.95 | 12/01/2035 | $197,940.67 | 56.9 |
| 601748622 | PLAZA HOME MORTGAGE INC | DENVER | CO | 80204 | 7.151 | $686.79 | 3.4 | 01/01/2036 | $198,561.96 | 78.04 |
| 601759368 | ALLIANCE BANCORP | SURPRISE | AZ | 85388 | 7.431 | $641.67 | 3.68 | 02/01/2036 | $199,500.00 | 70 |
| 601748620 | PLAZA HOME MORTGAGE INC | BROOMFIELD | CO | 80020 | 7.201 | $643.28 | 3.45 | 01/01/2036 | $199,523.39 | 71.43 |
| 601748612 | PLAZA HOME MORTGAGE INC | MURRIETA | CA | 92562 | 6.951 | $643.28 | 3.2 | 01/01/2036 | $199,523.39 | 37.04 |
| 601753058 | STEWARD FINANCIAL INC. | LEHIGH ACRES | FL | 33971 | 7.201 | $643.28 | 3.45 | 01/01/2036 | $199,523.39 | 80 |
| 601762194 | COMUNITY LENDING, INC. | SAN JOSE | CA | 95136 | 7.201 | $643.28 | 3.45 | 02/01/2036 | $199,523.39 | 29.63 |
| 601757550 | PLAZA HOME MORTGAGE INC | FRESNO | CA | 93722 | 6.651 | $643.28 | 2.9 | 02/01/2036 | $199,523.39 | 67.8 |
| 601761812 | GMAC MORTGAGE CORP | CHANDLER | AZ | 85225 | 7.076 | $690.24 | 3.325 | 02/01/2036 | $199,559.76 | 71 |
| 601752850 | SBMC MORTGAGE | ESCONDIDO | CA | 92027 | 6.801 | $505.72 | 3.05 | 01/01/2046 | $199,660.95 | 79.68 |
| 601754156 | SUNTRUST MORTGAGE INC | NEW SMYRNA BEACH | FL | 32169 | 6.701 | $643.28 | 2.95 | 12/01/2035 | $199,940.08 | 61.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601762135 | COMUNITY LENDING, INC. | WASHINGTON | DC | 20010 | 6.826 | $690.24 | 3.075 | 01/01/2036 | $199,992.04 | 40 |
| 601769281 | MERIDIAS CAPITAL, INC. | PHOENIX | AZ | 85032 | 8.14 | $870.41 | 3.5 | 01/01/2036 | $200,000.00 | 80 |
| 601761770 | GMAC MORTGAGE CORP | TULARE AREA | CA | 93274 | 6.826 | $643.28 | 3.075 | 01/01/2036 | $200,002.43 | 52 |
| 601743858 | MORTGAGEIT, INC | OCEANSIDE | CA | 92054 | 7.151 | $643.28 | 3.4 | 12/01/2035 | $200,023.21 | 29.63 |
| 601743071 | ALLIANCE BANCORP | VENICE | FL | 34293 | 7.201 | $643.28 | 3.45 | 12/01/2035 | $200,023.21 | 66.67 |
| 601743077 | ALLIANCE BANCORP | FRESNO | CA | 93726 | 7.201 | $643.28 | 3.45 | 12/01/2035 | $200,023.21 | 78.89 |
| 601748600 | PLAZA HOME MORTGAGE INC | LOS BANOS | CA | 93635 | 6.951 | $643.28 | 3.2 | 01/01/2036 | $200,023.21 | 39.6 |
| 601761806 | GMAC MORTGAGE CORP | RICHLAND | WA | 99352 | 7.076 | $643.28 | 3.325 | 01/01/2036 | $200,043.99 | 44 |
| 601754288 | SBMC MORTGAGE | HIGHLAND | CA | 92410 | 7.301 | $666.51 | 3.55 | 01/01/2036 | $200,067.29 | 79.68 |
| 601754188 | SUNTRUST MORTGAGE INC | CHESTERFIELD | VA | 23832 | 7.076 | $646.37 | 3.325 | 12/01/2035 | $200,962.43 | 80 |
| 601668854 | AMERICAN MORTGAGE EXPRESS | GOLD CANYON | AZ | 85218 | 6.701 | $505.71 | 2.95 | 09/01/2045 | $201,772.11 | 55.56 |
| 601768673 | RESIDENTIAL MORTGAGE CAPITAL | REDWOOD CITY | CA | 94061 | 1.5 | $696.80 | 4.1 | 03/01/2036 | $201,900.00 | 22.46 |
| 601760655 | PLAZA HOME MORTGAGE INC | SANTA ANA | CA | 92701 | 7.201 | $853.75 | 3.45 | 02/01/2036 | $202,152.50 | 75 |
| 601761879 | GMAC MORTGAGE CORP | COTTONWOOD | AZ | 86326 | 6.701 | $697.21 | 2.95 | 01/01/2036 | $202,271.17 | 70 |
| 601743833 | MORTGAGEIT, INC | MIAMI | FL | 33126 | 7.451 | $748.48 | 3.7 | 12/01/2035 | $202,540.44 | 90 |
| 601744043 | MORTGAGEIT, INC | ABINGDON | MD | 21009 | 6.101 | $803.68 | 2.35 | 12/01/2035 | $203,210.34 | 79.14 |
| 601753401 | QUICKEN LOANS INC | BONITA SPRINGS | FL | 34135 | 7.765 | $655.27 | 3.125 | 01/01/2036 | $203,239.50 | 80 |
| 601748229 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | BEAVERTON | OR | 97007 | 6.951 | $655.83 | 3.2 | 01/01/2036 | $203,414.09 | 80 |
| 601753381 | QUICKEN LOANS INC | ATLANTA | GA | 30309 | 7.265 | $656.15 | 2.625 | 01/01/2036 | $203,513.85 | 77.27 |
| 601760675 | PLAZA HOME MORTGAGE INC | FRESNO | CA | 93727 | 6.701 | $656.14 | 2.95 | 02/01/2036 | $203,513.86 | 60 |
| 601752793 | SBMC MORTGAGE | CITRUS HEIGHTS | CA | 95621 | 6.651 | $515.83 | 2.9 | 01/01/2046 | $203,654.17 | 60 |
| 601754203 | SUNTRUST MORTGAGE INC | BRADENTON | FL | 34205 | 6.701 | $691.61 | 2.95 | 12/01/2035 | $203,851.33 | 80 |
| 601768888 | ALLIANCE BANCORP | GOODYEAR | AZ | 85338 | 6.701 | $656.14 | 2.95 | 01/01/2036 | $204,000.00 | 70.35 |
| 601769300 | MERIDIAS CAPITAL, INC. | LAS VEGAS | NV | 89145 | 7.465 | $656.14 | 2.825 | 02/01/2036 | $204,000.00 | 80 |
| 601743079 | ALLIANCE BANCORP | TULARE | CA | 93274 | 7.201 | $656.14 | 3.45 | 12/01/2035 | $204,023.68 | 80 |
| 601744161 | MORTGAGEIT, INC | FRANKFORD | DE | 19945 | 7.201 | $656.14 | 3.45 | 12/01/2035 | $204,023.68 | 43.87 |
| 601744333 | MORTGAGEIT, INC | SILVER SPRING | MD | 20906 | 7.076 | $754.95 | 3.325 | 12/01/2035 | $204,227.09 | 95 |
| 601744412 | MORTGAGEIT, INC | MIDDLEBORO | MA | 2346 | 6.901 | $707.50 | 3.15 | 01/01/2036 | $204,548.75 | 62.69 |
| 601752849 | SBMC MORTGAGE | MONTEBELLO | CA | 90640 | 6.951 | $518.36 | 3.2 | 01/01/2046 | $204,652.47 | 75.93 |
| 601752675 | ALLIANCE BANCORP | SANTA CRUZ | CA | 95060 | 7.281 | $660.97 | 3.53 | 01/01/2036 | $205,010.28 | 25.95 |
| 601761922 | GMAC MORTGAGE CORP | ROCKWALL | TX | 75032 | 6.626 | $662.37 | 2.875 | 02/01/2036 | $205,445.24 | 80 |
| 601761692 | GMAC MORTGAGE CORP | BIG LAKE | MN | 55309 | 7.201 | $868.50 | 3.45 | 12/01/2035 | $206,310.55 | 89.96 |
| 601743700 | MORTGAGEIT, INC | MANASSAS | VA | 20110 | 7.076 | $659.36 | 3.325 | 09/01/2035 | $206,362.49 | 75.93 |
| 601757545 | PLAZA HOME MORTGAGE INC | MADERA | CA | 93637 | 6.951 | $714.40 | 3.2 | 02/01/2036 | $206,544.35 | 79.62 |
| 601758667 | SBMC MORTGAGE | ALTADENA AREA | CA | 91001 | 7.151 | $765.12 | 3.4 | 02/01/2036 | $206,579.88 | 45 |
| 601731468 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CARMICHAEL | CA | 95608 | 6.701 | $572.64 | 2.95 | 12/01/2045 | $206,808.86 | 56 |
| 601754245 | SUNTRUST MORTGAGE INC | PALM BAY | FL | 32905 | 6.951 | $666.44 | 3.2 | 12/01/2035 | $207,180.98 | 80 |
| 601753399 | QUICKEN LOANS INC | BAKERSFIELD | CA | 93313 | 7.765 | $666.44 | 3.125 | 02/01/2036 | $207,200.00 | 67.49 |
| 601761679 | GMAC MORTGAGE CORP | BROOKLYN CENTER | MN | 55429 | 6.951 | $817.90 | 3.2 | 12/01/2035 | $207,303.80 | 92 |
| 601761652 | GMAC MORTGAGE CORP | LAS VEGAS | NV | 89115 | 7.201 | $761.79 | 3.45 | 10/01/2035 | $207,340.26 | 90 |
| 601752783 | SBMC MORTGAGE | STOCKTON | CA | 95215 | 5.901 | $664.19 | 2.15 | 09/01/2035 | $207,394.77 | 70 |
| 601745684 | PLAZA HOME MORTGAGE INC | FRESNO | CA | 93725 | 6.951 | $717.85 | 3.2 | 01/01/2036 | $207,542.15 | 73.76 |
| 601760674 | PLAZA HOME MORTGAGE INC | BANNING | CA | 92220 | 7.201 | $768.81 | 3.45 | 02/01/2036 | $207,577.86 | 74.29 |
| 601744049 | MORTGAGEIT, INC | SAN DIEGO | CA | 92116 | 6.901 | $669.01 | 3.15 | 12/01/2035 | $207,980.91 | 80 |
| 601759359 | ALLIANCE BANCORP | MODESTO | CA | 95354 | 7.351 | $669.01 | 3.6 | 02/01/2036 | $208,000.00 | 80 |
| 601768718 | RESIDENTIAL MORTGAGE CAPITAL | SACRAMENTO | CA | 95828 | 1 | $669.01 | 3 | 03/01/2036 | $208,000.00 | 80 |
| 601743954 | MORTGAGEIT, INC | PALMDALE | CA | 93552 | 7.201 | $669.01 | 3.45 | 12/01/2035 | $208,024.14 | 78.49 |
| 601761918 | GMAC MORTGAGE CORP | SAN PEDRO | CA | 90731 | 7.201 | $719.58 | 3.45 | 02/01/2036 | $208,041.05 | 46 |
| 601765006 | FRANKLIN BANK, SSB | NORTH BEND | WA | 98045 | 6.826 | $671.58 | 3.075 | 02/01/2036 | $208,302.42 | 80 |
| 601668847 | AMERICAN MORTGAGE EXPRESS | HENDERSON | NV | 89015 | 6.801 | $573.75 | 3.05 | 09/01/2045 | $208,724.86 | 55.2 |
| 601743803 | MORTGAGEIT, INC | PHILADELPHIA | PA | 19152 | 7.201 | $772.50 | 3.45 | 12/01/2035 | $208,998.30 | 95 |
| 601744409 | MORTGAGEIT, INC | OAKLAND | CA | 94621 | 7.201 | $672.23 | 3.45 | 12/01/2035 | $209,024.25 | 55 |
| 601757481 | LOAN LINK FINANCIAL SERVICES | SAN DIEGO | CA | 92128 | 6.901 | $675.44 | 3.15 | 02/01/2036 | $209,499.56 | 75 |
| 601748257 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | HIGHLAND | CA | 92346 | 6.951 | $724.75 | 3.2 | 01/01/2036 | $209,537.75 | 60 |
| 601762193 | COMUNITY LENDING, INC. | LAS VEGAS | NV | 89121 | 7.151 | $724.75 | 3.4 | 02/01/2036 | $209,537.75 | 75 |
| 601754328 | SBMC MORTGAGE | MORENO VALLEY | CA | 92553 | 6.651 | $776.21 | 2.9 | 02/01/2036 | $209,573.79 | 59.83 |
| 601744108 | MORTGAGEIT, INC | RIO DELL | CA | 95562 | 6.951 | $675.44 | 3.2 | 12/01/2035 | $209,980.73 | 72.41 |
| 601769271 | MERIDIAS CAPITAL, INC. | LAS VEGAS | NV | 89101 | 7.865 | $724.75 | 3.225 | 12/01/2035 | $210,000.00 | 70 |
| 601761826 | GMAC MORTGAGE CORP | REDINGTON SHORES | FL | 33708 | 7.201 | $724.75 | 3.45 | 01/01/2036 | $210,057.13 | 36 |
| 601761737 | GMAC MORTGAGE CORP | LOS ANGELES | CA | 90044 | 7.201 | $724.75 | 3.45 | 01/01/2036 | $210,057.13 | 70 |
| 601743072 | ALLIANCE BANCORP | SPOKANE | WA | 99208 | 7.501 | $532.01 | 3.75 | 12/01/2035 | $210,780.32 | 80 |
| 601754239 | SUNTRUST MORTGAGE INC | LAND O LAKES | FL | 34639 | 6.951 | $678.02 | 3.2 | 12/01/2035 | $210,780.65 | 80 |
| 601760167 | RESIDENTIAL MORTGAGE CAPITAL | HEBER | CA | 92249 | 6.901 | $731.31 | 3.15 | 02/01/2036 | $211,433.57 | 79.96 |
| 601748135 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | DAYTON | NV | 89403 | 7.89 | $731.66 | 3.25 | 01/01/2036 | $211,533.34 | 80 |
| 601744247 | MORTGAGEIT, INC | GLENDALE | AZ | 85306 | 6.826 | $681.88 | 3.075 | 12/01/2035 | $211,958.50 | 80 |
| 601743944 | MORTGAGEIT, INC | SAHUARITA | AZ | 85629 | 6.951 | $681.88 | 3.2 | 12/01/2035 | $211,972.79 | 80 |
| 601761866 | GMAC MORTGAGE CORP | MENDOCINO | CA | 95460 | 6.951 | $681.88 | 3.2 | 01/01/2036 | $212,024.60 | 41 |
| 601761660 | GMAC MORTGAGE CORP | CAPE CORAL | FL | 33993 | 6.701 | $784.44 | 2.95 | 11/01/2035 | $212,848.91 | 95 |
| 601754302 | SBMC MORTGAGE | SACRAMENTO | CA | 95832 | 7.151 | $789.14 | 3.4 | 02/01/2036 | $213,066.69 | 70 |
| 601754161 | SUNTRUST MORTGAGE INC | TAMPA | FL | 33611 | 7.901 | $876.51 | 4.15 | 11/01/2035 | $213,547.92 | 90 |
| 601743887 | MORTGAGEIT, INC | SURPRISE | AZ | 85374 | 6.951 | $687.02 | 3.2 | 12/01/2035 | $213,580.40 | 80 |
| 601758457 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MESA | AZ | 85208 | 6.951 | $647.29 | 3.2 | 02/01/2046 | $213,750.00 | 75 |
| 601761916 | GMAC MORTGAGE CORP | CLEARWATER | FL | 33755 | 7.201 | $741.66 | 3.45 | 02/01/2036 | $214,426.97 | 70 |
| 601753015 | COMUNITY LENDING, INC. | GALT | CA | 95632 | 7.201 | $689.92 | 3.45 | 02/01/2036 | $214,500.00 | 69.19 |
| 601748563 | PLAZA HOME MORTGAGE INC | BAKERSFIELD | CA | 93312 | 6.951 | $694.48 | 3.2 | 01/01/2036 | $215,405.45 | 80 |
| 601753363 | QUICKEN LOANS INC | CARSON CITY | NV | 89706 | 7.89 | $732.58 | 3.25 | 01/01/2036 | $215,514.92 | 80 |
| 601754381 | SBMC MORTGAGE | PALM SPRINGS | CA | 92264 | 6.851 | $694.75 | 3.1 | 01/01/2036 | $215,746.79 | 36.36 |
| 601760727 | ALLIANCE BANCORP | MILILANI | HI | 96789 | 6.701 | $694.74 | 2.95 | 02/01/2036 | $216,000.00 | 80 |
| 601760690 | ALLIANCE BANCORP | STOCKTON | CA | 95206 | 7.201 | $694.90 | 3.45 | 02/01/2036 | $216,050.00 | 68.59 |
| 601754657 | MERIDIAS CAPITAL, INC. | HENDERSON | NV | 89074 | 7.201 | $697.31 | 3.45 | 01/01/2036 | $216,283.35 | 80 |
| 601754207 | SUNTRUST MORTGAGE INC | EVERETT | WA | 98205 | 6.476 | $697.96 | 2.725 | 12/01/2035 | $216,912.42 | 78.91 |
| 601743857 | MORTGAGEIT, INC | LAVEEN | AZ | 85339 | 6.951 | $697.96 | 3.2 | 12/01/2035 | $216,980.08 | 72.33 |
| 601752751 | ALLIANCE BANCORP | GARDEN GROVE | CA | 92843 | 7.431 | $699.57 | 3.68 | 01/01/2036 | $216,981.68 | 77.68 |
| 601762136 | COMUNITY LENDING, INC. | TUCSON | AZ | 85704 | 7.076 | $748.91 | 3.325 | 01/01/2036 | $217,036.48 | 70 |
| 601743986 | MORTGAGEIT, INC | BAKERSFIELD | CA | 93306 | 6.951 | $699.89 | 3.2 | 12/01/2035 | $217,580.02 | 79.68 |
| 601753380 | QUICKEN LOANS INC | FRESNO | CA | 93711 | 7.39 | $701.98 | 2.75 | 01/01/2036 | $217,729.90 | 68.2 |
| 601748083 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SANTA MARIA | CA | 93455 | 7.001 | $553.76 | 3.25 | 01/01/2046 | $218,628.74 | 70.87 |
| 601759379 | ALLIANCE BANCORP | LATHROP | CA | 95330 | 7.501 | $704.39 | 3.75 | 02/01/2036 | $219,000.00 | 52.77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601759358 | ALLIANCE BANCORP | GLENDALE | AZ | 85310 | 6.701 | $705.03 | 2.95 | 02/01/2036 | $219,200.00 | 73.31 |
| 601754208 | SUNTRUST MORTGAGE INC | LAKE STEVENS | WA | 98258 | 6.826 | $704.40 | 3.075 | 11/01/2035 | $219,325.41 | 65.37 |
| 601748273 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SANTA PAULA | CA | 93060 | 6.701 | $707.61 | 2.95 | 01/01/2036 | $219,475.72 | 55 |
| 601752750 | ALLIANCE BANCORP | YUCCA VALLEY | CA | 92284 | 7.201 | $707.61 | 3.45 | 01/01/2036 | $219,475.72 | 80 |
| 601752857 | SBMC MORTGAGE | LOS ANGELES | CA | 90061 | 7.151 | $556.29 | 3.4 | 01/01/2046 | $219,627.04 | 67.69 |
| 601764999 | FRANKLIN BANK, SSB | VICTORVILLE | CA | 92395 | 6.551 | $868.95 | 2.8 | 01/01/2036 | $219,806.41 | 80 |
| 601757479 | LOAN LINK FINANCIAL SERVICES | SAN DIEGO | CA | 92126 | 6.501 | $707.61 | 2.75 | 01/01/2036 | $219,932.80 | 40.52 |
| 601754238 | SUNTRUST MORTGAGE INC | VENICE | FL | 34293 | 6.951 | $746.14 | 3.2 | 12/01/2035 | $219,971.66 | 80 |
| 601743840 | MORTGAGEIT, INC | STOCKTON | CA | 95205 | 7.201 | $869.27 | 3.45 | 12/01/2035 | $219,977.85 | 77.19 |
| 601743987 | MORTGAGEIT, INC | SAN DIEGO | CA | 92109 | 6.951 | $707.61 | 3.2 | 12/01/2035 | $219,979.80 | 20.95 |
| 601758512 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | ESCONDIDO | CA | 92027 | 6.951 | $759.27 | 3.2 | 02/01/2036 | $220,000.00 | 80 |
| 601761697 | GMAC MORTGAGE CORP | REDDING | CA | 96001 | 7.201 | $815.01 | 3.45 | 12/01/2035 | $220,931.87 | 90 |
| 601753065 | STEWARD FINANCIAL INC. | LAS VEGAS | NV | 89142 | 7.201 | $712.75 | 3.45 | 01/01/2036 | $221,071.92 | 80 |
| 601748214 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | GILBERT | AZ | 85234 | 7.315 | $877.17 | 2.675 | 01/01/2036 | $221,585.33 | 79.57 |
| 601768060 | QUICKEN LOANS INC | INDIAN TRAIL | NC | 28079 | 7.765 | $819.64 | 3.125 | 01/01/2036 | $221,750.00 | 83.72 |
| 601760632 | PLAZA HOME MORTGAGE INC | MERCED | CA | 95340 | 7.201 | $715.33 | 3.45 | 02/01/2036 | $221,870.00 | 80 |
| 601768097 | CAMERON FINANCIAL GROUP, INC | SACRAMENTO | CA | 95820 | 7.201 | $820.56 | 3.45 | 02/01/2036 | $222,000.00 | 74.5 |
| 601752802 | SBMC MORTGAGE | OCEANSIDE | CA | 92057 | 6.551 | $717.26 | 2.8 | 01/01/2036 | $222,468.57 | 79.08 |
| 601754166 | SUNTRUST MORTGAGE INC | ST AUGUSTINE BEACH | FL | 32084 | 7.151 | $754.54 | 3.4 | 11/01/2035 | $222,992.51 | 80 |
| 601748161 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MADERA | CA | 93637 | 6.951 | $720.45 | 3.2 | 01/01/2036 | $223,458.21 | 80 |
| 601754659 | MERIDIAS CAPITAL, INC. | NORTH LAS VEGAS | NV | 89115 | 6.951 | $720.45 | 3.2 | 01/01/2036 | $223,458.21 | 80 |
| 601752676 | ALLIANCE BANCORP | GLENDALE | AZ | 85303 | 7.281 | $720.47 | 3.53 | 01/01/2036 | $223,466.20 | 71.34 |
| 601743939 | MORTGAGEIT, INC | WOODBRIDGE | VA | 22193 | 7.201 | $720.47 | 3.45 | 12/01/2035 | $223,843.48 | 80 |
| 601758669 | SBMC MORTGAGE | PALMDALE | CA | 93552 | 7.201 | $749.82 | 3.45 | 02/01/2036 | $224,484.56 | 75 |
| 601754240 | SUNTRUST MORTGAGE INC | CLEARWATER | FL | 33756 | 6.826 | $723.69 | 3.075 | 12/01/2035 | $224,493.65 | 69.23 |
| 601760651 | PLAZA HOME MORTGAGE INC | OCEANSIDE | CA | 92056 | 7.201 | $595.90 | 3.45 | 02/01/2046 | $224,638.48 | 78.67 |
| 601744009 | MORTGAGEIT, INC | VACAVILLE | CA | 95687 | 7.201 | $776.52 | 3.45 | 12/01/2035 | $224,827.06 | 56.25 |
| 601743999 | MORTGAGEIT, INC | MARTINEZ | CA | 94553 | 6.901 | $723.69 | 3.15 | 12/01/2035 | $224,979.35 | 45.92 |
| 601760693 | ALLIANCE BANCORP | BIG SKY | MT | 59716 | 7.501 | $776.52 | 3.75 | 02/01/2036 | $225,000.00 | 63.38 |
| 601744262 | MORTGAGEIT, INC | BURBANK | CA | 91506 | 7.076 | $723.69 | 3.325 | 12/01/2035 | $225,002.73 | 42.86 |
| 601743002 | ALLIANCE BANCORP | PHOENIX | AZ | 85016 | 6.701 | $775.49 | 2.95 | 11/01/2035 | $225,015.31 | 74.99 |
| 601761698 | GMAC MORTGAGE CORP | LANCASTER | CA | 93536 | 7.201 | $889.02 | 3.45 | 12/01/2035 | $225,424.15 | 90 |
| 601743059 | ALLIANCE BANCORP | WINTON | CA | 95388 | 7.201 | $726.91 | 3.45 | 01/01/2036 | $225,461.42 | 79.86 |
| 601757591 | PLAZA HOME MORTGAGE INC | ARLINGTON | WA | 98223 | 7.076 | $725.62 | 3.325 | 02/01/2036 | $225,600.00 | 80 |
| 601768070 | QUICKEN LOANS INC | SAN ANTONIO | FL | 33576 | 8.14 | $766.49 | 3.5 | 02/01/2036 | $226,000.00 | 80 |
| 601752839 | SBMC MORTGAGE | HELENDALE | CA | 92342 | 7.201 | $568.93 | 3.45 | 11/01/2045 | $226,049.91 | 61.64 |
| 601760701 | ALLIANCE BANCORP | ORLANDO | FL | 32804 | 7.501 | $730.76 | 3.75 | 02/01/2036 | $227,200.00 | 80 |
| 601761817 | GMAC MORTGAGE CORP | TOLLESON | AZ | 85353 | 7.201 | $839.78 | 3.45 | 01/01/2036 | $227,245.37 | 80 |
| 601743793 | MORTGAGEIT, INC | BRANDYWINE | MD | 20613 | 6.951 | $733.34 | 3.2 | 01/01/2036 | $227,456.66 | 80 |
| 601745693 | PLAZA HOME MORTGAGE INC | TUCSON | AZ | 85712 | 6.951 | $786.87 | 3.2 | 01/01/2036 | $227,498.13 | 80 |
| 601761871 | GMAC MORTGAGE CORP | SAN CLEMENTE | CA | 92672 | 6.951 | $786.87 | 3.2 | 02/01/2036 | $227,498.13 | 62 |
| 601744289 | MORTGAGEIT, INC | PEORIA | AZ | 85382 | 7.201 | $731.73 | 3.45 | 12/01/2035 | $227,526.40 | 60.41 |
| 601743951 | MORTGAGEIT, INC | MOUNTLAKE TERRACE | WA | 98043 | 6.626 | $733.34 | 2.875 | 12/01/2035 | $227,931.68 | 80 |
| 601745673 | PLAZA HOME MORTGAGE INC | PALM DESERT | CA | 92211 | 6.826 | $786.87 | 3.075 | 12/01/2035 | $227,943.54 | 80 |
| 601758493 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | GILBERT | AZ | 85236 | 6.951 | $733.34 | 3.2 | 02/01/2036 | $228,000.00 | 80 |
| 601758476 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | GRANTS PASS | OR | 97527 | 6.901 | $900.88 | 3.15 | 02/01/2036 | $228,000.00 | 80 |
| 601757438 | LOAN LINK FINANCIAL SERVICES | SOMERS | MT | 59932 | 7.101 | $607.82 | 3.35 | 02/01/2046 | $229,131.24 | 79.97 |
| 601753045 | COMUNITY LENDING, INC. | TUCSON | AZ | 85745 | 6.701 | $739.77 | 2.95 | 01/01/2036 | $229,451.90 | 69.7 |
| 601761883 | GMAC MORTGAGE CORP | PHOENIX | AZ | 85032 | 7.201 | $850.12 | 3.45 | 02/01/2036 | $229,533.21 | 78 |
| 601757586 | PLAZA HOME MORTGAGE INC | CALEXICO | CA | 92231 | 6.826 | $739.77 | 3.075 | 02/01/2036 | $230,000.00 | 77.44 |
| 601744022 | MORTGAGEIT, INC | CARSON | CA | 90745 | 7.151 | $739.77 | 3.4 | 12/01/2035 | $230,026.70 | 59.74 |
| 601761944 | GMAC MORTGAGE CORP | BRIDGEPORT | CT | 6605 | 7.201 | $797.23 | 3.45 | 02/01/2036 | $230,491.52 | 70 |
| 601765024 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | BEND | OR | 97701 | 7.001 | $797.92 | 3.25 | 02/01/2036 | $230,691.08 | 80 |
| 601758452 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | HENDERSON | NV | 89015 | 6.951 | $699.53 | 3.2 | 02/01/2046 | $231,000.00 | 78.31 |
| 601758544 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PHOENIX | AZ | 85086 | 6.701 | $742.99 | 2.95 | 02/01/2036 | $231,000.00 | 39 |
| 601769303 | MERIDIAS CAPITAL, INC. | LAS VEGAS | NV | 89108 | 1 | $742.99 | 2.8 | 03/01/2036 | $231,000.00 | 79.66 |
| 601762146 | COMUNITY LENDING, INC. | FRESNO | CA | 93725 | 7.151 | $746.20 | 3.4 | 02/01/2036 | $231,447.13 | 80 |
| 601752770 | ALLIANCE BANCORP | MESA | AZ | 85210 | 7.281 | $586.63 | 3.53 | 01/01/2036 | $231,606.70 | 80 |
| 601743049 | ALLIANCE BANCORP | TUCSON | AZ | 85746 | 6.701 | $800.68 | 2.95 | 12/01/2035 | $231,918.43 | 80 |
| 601743898 | MORTGAGEIT, INC | LAND O LAKES | FL | 34639 | 6.651 | $746.20 | 2.9 | 12/01/2035 | $231,930.49 | 80 |
| 601760686 | ALLIANCE BANCORP | SACRAMENTO | CA | 95834 | 6.701 | $746.20 | 2.95 | 02/01/2036 | $232,000.00 | 80 |
| 601754227 | SUNTRUST MORTGAGE INC | ROCKVILLE | MD | 20852 | 7.201 | $746.21 | 3.45 | 12/01/2035 | $232,026.91 | 80 |
| 601743842 | MORTGAGEIT, INC | SANTA CLARA | CA | 95050 | 7.451 | $746.20 | 3.7 | 12/01/2035 | $232,075.15 | 80 |
| 601744345 | MORTGAGEIT, INC | COLUMBUS | OH | 43221 | 6.026 | $749.42 | 2.275 | 12/01/2035 | $232,114.04 | 78.98 |
| 601761790 | GMAC MORTGAGE CORP | NORTH HIGHLANDS | CA | 95660 | 7.076 | $746.53 | 3.325 | 01/01/2036 | $232,151.05 | 70 |
| 601757500 | PLAZA HOME MORTGAGE INC | OAKLAND | CA | 94603 | 6.951 | $749.42 | 3.2 | 02/01/2036 | $232,444.75 | 51.78 |
| 601768666 | RESIDENTIAL MORTGAGE CAPITAL | DELANO | CA | 93215 | 1.5 | $803.61 | 3.25 | 03/01/2036 | $232,850.00 | 79.88 |
| 601761663 | GMAC MORTGAGE CORP | CORAL SPRINGS | FL | 33076 | 6.626 | $861.25 | 2.875 | 11/01/2035 | $233,665.20 | 90 |
| 601748106 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PRESCOTT VALLEY | AZ | 86314 | 6.151 | $753.77 | 2.4 | 01/01/2036 | $233,791.52 | 79.99 |
| 601754168 | SUNTRUST MORTGAGE INC | MESA | AZ | 85202 | 6.951 | $864.91 | 3.2 | 12/01/2035 | $233,949.43 | 90 |
| 601753373 | QUICKEN LOANS INC | LA GRANGE | IL | 60525 | 7.765 | $755.86 | 3.125 | 01/01/2036 | $234,439.97 | 24.74 |
| 601758502 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | ATASCADERO | CA | 93422 | 6.401 | $755.86 | 2.65 | 01/01/2036 | $234,439.97 | 42.65 |
| 601758656 | SBMC MORTGAGE | ENCINO AREA, LOS ANG | CA | 91316 | 7.201 | $783.15 | 3.45 | 02/01/2036 | $234,461.64 | 78.33 |
| 601746894 | PMC BANCORP | PINOLE | CA | 94564 | 7.251 | $783.14 | 3.5 | 01/01/2036 | $234,461.65 | 51.65 |
| 601743927 | MORTGAGEIT, INC | CARSON | CA | 90746 | 6.951 | $755.85 | 3.2 | 12/01/2035 | $234,978.43 | 41.23 |
| 601759369 | ALLIANCE BANCORP | YUMA | AZ | 85365 | 7.501 | $755.85 | 3.75 | 02/01/2036 | $235,000.00 | 67.14 |
| 601753388 | QUICKEN LOANS INC | TUSCON | AZ | 85739 | 7.765 | $755.86 | 3.125 | 12/01/2035 | $235,149.36 | 61.43 |
| 601761909 | GMAC MORTGAGE CORP | ELK GROVE | CA | 95758 | 7.201 | $682.56 | 3.45 | 02/01/2036 | $235,160.88 | 66 |
| 601748591 | PLAZA HOME MORTGAGE INC | SAN BERNARDINO | CA | 92404 | 7.201 | $814.48 | 3.45 | 01/01/2036 | $235,480.52 | 80 |
| 601753037 | COMUNITY LENDING, INC. | LAS VEGAS | NV | 89104 | 7.201 | $814.48 | 3.45 | 01/01/2036 | $235,480.52 | 77.38 |
| 601753026 | COMUNITY LENDING, INC. | GLENDALE | AZ | 85308 | 7.201 | $814.48 | 3.45 | 01/01/2036 | $235,480.52 | 80 |
| 601762177 | COMUNITY LENDING, INC. | FRESNO | CA | 93722 | 7.201 | $994.99 | 3.45 | 02/01/2036 | $235,595.01 | 80 |
| 601752664 | ALLIANCE BANCORP | MODESTO | CA | 95357 | 7.501 | $596.74 | 3.75 | 01/01/2036 | $235,599.93 | 80 |
| 601761709 | GMAC MORTGAGE CORP | PEMBROKE PINES | FL | 33025 | 7.076 | $868.72 | 3.325 | 12/01/2035 | $235,828.00 | 90 |
| 601743698 | MORTGAGEIT, INC | SACRAMENTO | CA | 95822 | 7.076 | $800.40 | 3.325 | 12/01/2035 | $235,994.14 | 74.92 |
| 601758547 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | THORNTON | CO | 80602 | 6.951 | $874.89 | 3.2 | 01/01/2036 | $236,219.61 | 90 |
| 601754280 | SBMC MORTGAGE | FRESNO | CA | 93722 | 6.751 | $596.75 | 3 | 01/01/2046 | $236,302.56 | 78.67 |
| 601754221 | SUNTRUST MORTGAGE INC | ROSEVILLE | CA | 95747 | 6.951 | $762.29 | 3.2 | 11/01/2035 | $237,499.50 | 43.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601758542 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SANGER | CA | 93657 | 6.901 | $765.51 | 3.15 | 02/01/2036 | $238,000.00 | 70 |
| 601743893 | MORTGAGEIT, INC | BUCKEYE | AZ | 85326 | 7.151 | $765.50 | 3.4 | 12/01/2035 | $238,027.62 | 66.11 |
| 601748603 | PLAZA HOME MORTGAGE INC | LONG BEACH | CA | 90805 | 6.401 | $768.72 | 2.65 | 01/01/2036 | $238,430.45 | 59.45 |
| 601761873 | GMAC MORTGAGE CORP | PHOENIX | AZ | 85041 | 7.076 | $822.77 | 3.325 | 01/01/2036 | $238,440.07 | 80 |
| 601743852 | MORTGAGEIT, INC | STUART | FL | 34994 | 7.276 | $881.55 | 3.525 | 12/01/2035 | $238,522.85 | 90 |
| 601761656 | GMAC MORTGAGE CORP | PUYALLUP | WA | 98374 | 7.201 | $878.22 | 3.45 | 11/01/2035 | $238,591.46 | 88 |
| 601753367 | QUICKEN LOANS INC | GALVESTON | TX | 77554 | 7.64 | $770.01 | 3 | 01/01/2036 | $238,829.49 | 72.9 |
| 601748115 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | KLAMATH FALLS | OR | 97601 | 6.701 | $771.62 | 2.95 | 01/01/2036 | $239,328.30 | 80 |
| 601757587 | PLAZA HOME MORTGAGE INC | SURPRISE | AZ | 85379 | 7.201 | $770.01 | 3.45 | 02/01/2036 | $239,400.00 | 70 |
| 601752800 | SBMC MORTGAGE | MODESTO | CA | 95355 | 6.751 | $771.94 | 3 | 01/01/2036 | $239,428.06 | 54.55 |
| 601753043 | COMUNITY LENDING, INC. | SUPRISE | AZ | 85374 | 7.201 | $771.93 | 3.45 | 01/01/2036 | $239,428.07 | 65.22 |
| 601754340 | SBMC MORTGAGE | LOS ANGELES AREA | CA | 90002 | 7.301 | $799.81 | 3.55 | 02/01/2036 | $239,450.19 | 70.59 |
| 601748557 | PLAZA HOME MORTGAGE INC | SACRAMENTO | CA | 95822 | 7.201 | $828.29 | 3.45 | 01/01/2036 | $239,471.71 | 75 |
| 601762192 | COMUNITY LENDING, INC. | MESA | AZ | 85203 | 7.201 | $828.29 | 3.45 | 02/01/2036 | $239,471.71 | 80 |
| 601757494 | PLAZA HOME MORTGAGE INC | STOCKTON | CA | 95215 | 7.201 | $828.29 | 3.45 | 02/01/2036 | $239,471.71 | 71.64 |
| 601743310 | PLAZA HOME MORTGAGE INC | FRESNO | CA | 93722 | 7.051 | $860.33 | 3.3 | 01/01/2036 | $239,494.67 | 80 |
| 601745633 | PLAZA HOME MORTGAGE INC | MADERA | CA | 93637 | 7.151 | $887.09 | 3.4 | 01/01/2036 | $239,512.91 | 80 |
| 601752878 | SBMC MORTGAGE | TUSTIN | CA | 92780 | 7.101 | $606.86 | 3.35 | 01/01/2046 | $239,593.14 | 38.59 |
| 601761932 | GMAC MORTGAGE CORP | HESPERIA | CA | 92345 | 7.201 | $695.60 | 3.45 | 02/01/2036 | $239,654.40 | 80 |
| 601744383 | MORTGAGEIT, INC | MODESTO | CA | 95351 | 7.201 | $771.93 | 3.45 | 12/01/2035 | $239,899.06 | 80 |
| 601744142 | MORTGAGEIT, INC | MAGALIA | CA | 95954 | 7.451 | $947.90 | 3.7 | 12/01/2035 | $239,925.74 | 79.99 |
| 601743918 | MORTGAGEIT, INC | LUSBY | MD | 20657 | 6.701 | $771.93 | 2.95 | 12/01/2035 | $239,928.10 | 76.68 |
| 601744245 | MORTGAGEIT, INC | LOS BANOS | CA | 93635 | 6.776 | $771.93 | 3.025 | 12/01/2035 | $239,953.04 | 55.17 |
| 601757592 | PLAZA HOME MORTGAGE INC | PALMDALE | CA | 93550 | 7.201 | $828.29 | 3.45 | 02/01/2036 | $240,000.00 | 80 |
| 601759352 | ALLIANCE BANCORP | ORLANDO | FL | 32820 | 7.501 | $828.29 | 3.75 | 02/01/2036 | $240,000.00 | 58.11 |
| 601769279 | MERIDIAS CAPITAL, INC. | LAS VEGAS | NV | 89123 | 6.476 | $828.29 | 2.725 | 02/01/2036 | $240,000.00 | 80 |
| 601743012 | ALLIANCE BANCORP | LAS VEGAS | NV | 89117 | 7.081 | $775.15 | 3.33 | 12/01/2035 | $240,331.95 | 69.05 |
| 601754415 | SBMC MORTGAGE | SAN JOSE | CA | 95118 | 6.851 | $775.16 | 3.1 | 02/01/2036 | $240,425.67 | 31.71 |
| 601757487 | PLAZA HOME MORTGAGE INC | RANCHO CORDOVA | CA | 95670 | 6.951 | $698.50 | 3.2 | 02/01/2046 | $240,652.96 | 75.31 |
| 601743294 | ALLIANCE BANCORP | HESPERIA | CA | 92345 | 7.501 | $774.19 | 3.75 | 12/01/2035 | $240,802.96 | 79.44 |
| 601761957 | GMAC MORTGAGE CORP | MADERA | CA | 93637 | 7.201 | $833.47 | 3.45 | 02/01/2036 | $240,968.41 | 70 |
| 601743981 | MORTGAGEIT, INC | HENDERSON | NV | 89015 | 7.276 | $775.47 | 3.525 | 12/01/2035 | $241,108.39 | 79.99 |
| 601752821 | SBMC MORTGAGE | PORT HUENEME | CA | 93041 | 7.301 | $610.83 | 3.55 | 01/01/2046 | $241,160.48 | 74.33 |
| 601760702 | ALLIANCE BANCORP | KISSIMMEE | FL | 34744 | 7.431 | $833.47 | 3.68 | 02/01/2036 | $241,500.00 | 70 |
| 601761958 | GMAC MORTGAGE CORP | LOS ANGELES | CA | 90066 | 7.201 | $670.76 | 3.45 | 02/01/2036 | $241,631.74 | 25 |
| 601754242 | SUNTRUST MORTGAGE INC | ST CLOUD | FL | 34772 | 7.076 | $820.76 | 3.325 | 12/01/2035 | $241,993.96 | 67.08 |
| 601761711 | GMAC MORTGAGE CORP | MIAMI | FL | 33178 | 6.401 | $1,021.34 | 2.65 | 01/01/2036 | $242,072.50 | 95 |
| 601742998 | ALLIANCE BANCORP | LA QUINTA | CA | 92253 | 7.281 | $833.47 | 3.53 | 11/01/2035 | $242,090.85 | 70 |
| 601761658 | GMAC MORTGAGE CORP | COCOA | FL | 32927 | 7.201 | $891.52 | 3.45 | 11/01/2035 | $242,147.48 | 90 |
| 601761713 | GMAC MORTGAGE CORP | LAS VEGAS | NV | 89108 | 7.076 | $1,021.34 | 3.325 | 01/01/2036 | $242,223.64 | 95 |
| 601768076 | QUICKEN LOANS INC | MARSHALL TOWNSHIP | MI | 49068 | 7.64 | $780.30 | 3 | 02/01/2036 | $242,600.00 | 70.8 |
| 601753061 | STEWARD FINANCIAL INC. | LYNN | MA | 1904 | 7.151 | $784.80 | 3.4 | 01/01/2036 | $243,418.53 | 80 |
| 601752683 | ALLIANCE BANCORP | DELHI | CA | 95315 | 7.501 | $676.30 | 3.75 | 01/01/2036 | $243,628.70 | 73.94 |
| 601761951 | GMAC MORTGAGE CORP | NORTH HIGHLANDS | CA | 95660 | 7.201 | $707.20 | 3.45 | 02/01/2036 | $243,648.63 | 80 |
| 601744112 | MORTGAGEIT, INC | DENVER | CO | 80222 | 7.201 | $963.11 | 3.45 | 12/01/2035 | $243,725.47 | 75 |
| 601754160 | SUNTRUST MORTGAGE INC | BRADENTON | FL | 34203 | 6.826 | $827.54 | 3.075 | 12/01/2035 | $243,943.20 | 79.76 |
| 601743866 | MORTGAGEIT, INC | LAS VEGAS | NV | 89148 | 7.276 | $784.80 | 3.525 | 12/01/2035 | $244,053.67 | 80 |
| 601752724 | ALLIANCE BANCORP | CHANDLER | AZ | 85225 | 7.431 | $788.02 | 3.68 | 01/01/2036 | $244,416.15 | 70 |
| 601753022 | COMUNITY LENDING, INC. | LOS ANGELES | CA | 90062 | 7.201 | $788.02 | 3.45 | 01/01/2036 | $244,416.15 | 54.44 |
| 601748235 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MODESTO | CA | 95350 | 6.951 | $845.55 | 3.2 | 01/01/2036 | $244,460.70 | 75.38 |
| 601754171 | SUNTRUST MORTGAGE INC | RIVERBANK | CA | 95367 | 7.076 | $784.81 | 3.325 | 11/01/2035 | $244,565.14 | 80 |
| 601754165 | SUNTRUST MORTGAGE INC | PARRISH | FL | 34219 | 7.151 | $788.02 | 3.4 | 12/01/2035 | $244,827.95 | 70 |
| 601762154 | COMUNITY LENDING, INC. | LODI | CA | 95240 | 7.201 | $909.26 | 3.45 | 02/01/2036 | $245,500.74 | 75 |
| 601752757 | ALLIANCE BANCORP | COLTON | CA | 92324 | 6.701 | $792.52 | 2.95 | 01/01/2036 | $245,812.81 | 71.42 |
| 601761815 | GMAC MORTGAGE CORP | PLACERVILLE | CA | 95667 | 7.201 | $848.65 | 3.45 | 01/01/2036 | $245,966.89 | 71 |
| 601758511 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PHOENIX | AZ | 85014 | 6.701 | $850.38 | 2.95 | 02/01/2036 | $246,400.00 | 80 |
| 601759385 | ALLIANCE BANCORP | WAIPAHU | HI | 96797 | 6.701 | $792.52 | 2.95 | 02/01/2036 | $246,400.00 | 80 |
| 601748579 | PLAZA HOME MORTGAGE INC | TACOMA | WA | 98466 | 6.826 | $794.45 | 3.075 | 01/01/2036 | $246,411.38 | 69.58 |
| 601765025 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | TOLLESON | AZ | 85353 | 7.001 | $853.14 | 3.25 | 02/01/2036 | $246,655.86 | 80 |
| 601748552 | PLAZA HOME MORTGAGE INC | FRESNO | CA | 93702 | 6.951 | $854.17 | 3.2 | 01/01/2036 | $246,955.21 | 75 |
| 601759361 | ALLIANCE BANCORP | MODESTO | CA | 95351 | 6.701 | $795.09 | 2.95 | 02/01/2036 | $247,200.00 | 80 |
| 601753076 | STEWARD FINANCIAL INC. | ORLANDO | FL | 32824 | 7.151 | $797.67 | 3.4 | 01/01/2036 | $247,409.00 | 80 |
| 601744255 | MORTGAGEIT, INC | FORT WASHINGTON | MD | 20744 | 7.201 | $796.06 | 3.45 | 12/01/2035 | $247,528.72 | 75 |
| 601761774 | GMAC MORTGAGE CORP | LYNNWOOD | WA | 98036 | 7.201 | $914.81 | 3.45 | 01/01/2036 | $247,549.43 | 75 |
| 601745675 | PLAZA HOME MORTGAGE INC | LAS VEGAS | NV | 89129 | 7.001 | $856.24 | 3.25 | 01/01/2036 | $247,553.89 | 62.81 |
| 601744365 | MORTGAGEIT, INC | PENN VALLEY | CA | 95946 | 7.276 | $796.06 | 3.525 | 12/01/2035 | $247,554.44 | 75 |
| 601743004 | ALLIANCE BANCORP | HENDERSON | NV | 89014 | 7.351 | $854.17 | 3.6 | 12/01/2035 | $247,567.34 | 79.84 |
| 601754373 | SBMC MORTGAGE | SAN DIEGO | CA | 92139 | 7.401 | $627.09 | 3.65 | 02/01/2046 | $247,579.58 | 80 |
| 601757516 | PLAZA HOME MORTGAGE INC | SAN DIEGO | CA | 92110 | 7.151 | $656.82 | 3.4 | 02/01/2046 | $247,601.51 | 80 |
| 601678610 | RESIDENTIAL MORTGAGE CAPITAL | FAIRFIELD | CA | 94533 | 8.151 | $681.84 | 4.4 | 10/01/2045 | $247,673.37 | 73.43 |
| 601754666 | MERIDIAS CAPITAL, INC. | LAS VEGAS | NV | 89129 | 7.151 | $856.76 | 3.4 | 01/01/2036 | $247,703.55 | 75 |
| 601744265 | MORTGAGEIT, INC | ONTARIO | CA | 91762 | 7.201 | $797.67 | 3.45 | 12/01/2035 | $248,028.78 | 80 |
| 601744074 | MORTGAGEIT, INC | GAITHERSBURG | MD | 20877 | 7.201 | $797.67 | 3.45 | 12/01/2035 | $248,028.78 | 80 |
| 601743063 | ALLIANCE BANCORP | MODESTO | CA | 95351 | 7.241 | $797.67 | 3.49 | 12/01/2035 | $248,054.55 | 80 |
| 601761816 | GMAC MORTGAGE CORP | MIAMI | FL | 33178 | 7.076 | $797.67 | 3.325 | 01/01/2036 | $248,054.55 | 80 |
| 601744296 | MORTGAGEIT, INC | OCOEE | FL | 34761 | 7.276 | $797.67 | 3.525 | 12/01/2035 | $248,054.55 | 80 |
| 601748268 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CLOVIS | CA | 93612 | 6.701 | $688.78 | 2.95 | 01/01/2046 | $248,121.85 | 70 |
| 601752818 | SBMC MORTGAGE | TORRANCE | CA | 90505 | 7.001 | $629.62 | 3.25 | 01/01/2046 | $248,577.88 | 64.01 |
| 601752823 | SBMC MORTGAGE | PACOIMA AREA, LOS AN | CA | 91331 | 6.301 | $804.10 | 2.55 | 01/01/2036 | $249,404.23 | 53.76 |
| 601754330 | SBMC MORTGAGE | GLENDALE | CA | 91206 | 6.751 | $804.10 | 3 | 02/01/2036 | $249,404.23 | 18.18 |
| 601743787 | MORTGAGEIT, INC | BUCKLAND | MA | 1338 | 6.901 | $804.10 | 3.15 | 01/01/2036 | $249,404.23 | 59.67 |
| 601748155 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LOS ANGELES | CA | 90044 | 6.951 | $862.80 | 3.2 | 01/01/2036 | $249,449.70 | 66.67 |
| 601744347 | MORTGAGEIT, INC | COLORADO SPRINGS | CO | 80919 | 7.201 | $862.80 | 3.45 | 01/01/2036 | $249,449.70 | 67.57 |
| 601757521 | PLAZA HOME MORTGAGE INC | BURIEN | WA | 98148 | 6.951 | $924.05 | 3.2 | 02/01/2036 | $249,492.62 | 86.81 |
| 601754286 | SBMC MORTGAGE | COLTON | CA | 92324 | 6.751 | $833.13 | 3 | 01/01/2036 | $249,865.28 | 71.43 |
| 601761766 | GMAC MORTGAGE CORP | PALO ALTO | CA | 94306 | 6.551 | $632.14 | 2.8 | 01/01/2046 | $249,900.11 | 25 |
| 601744407 | MORTGAGEIT, INC | MIAMI BEACH | FL | 33139 | 7.465 | $923.49 | 2.825 | 12/01/2035 | $249,925.89 | 95 |
| 601758486 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CAMAS | WA | 98607 | 6.651 | $804.10 | 2.9 | 02/01/2036 | $250,000.00 | 45.46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601761704 | GMAC MORTGAGE CORP | MIAMI | FL | 33189 | 6.551 | $924.79 | 2.8 | 01/01/2036 | $250,093.91 | 90 |
| 601743785 | MORTGAGEIT, INC | SURPRISE | AZ | 85379 | 7.201 | $805.39 | 3.45 | 12/01/2035 | $250,429.05 | 80 |
| 601769304 | MERIDIAS CAPITAL, INC. | LAS VEGAS | NV | 89117 | 2.25 | $957.91 | 3.8 | 03/01/2036 | $250,600.00 | 70 |
| 601754158 | SUNTRUST MORTGAGE INC | CANDLER | NC | 28715 | 6.326 | $928.11 | 2.575 | 12/01/2035 | $250,911.21 | 90 |
| 601743933 | MORTGAGEIT, INC | GERMANTOWN | MD | 20876 | 7.201 | $807.96 | 3.45 | 12/01/2035 | $251,229.15 | 80 |
| 601761653 | GMAC MORTGAGE CORP | YPSILANTI | MI | 48197 | 6.826 | $924.79 | 3.075 | 10/01/2035 | $251,390.07 | 90 |
| 601762201 | COMUNITY LENDING, INC. | HIGLEY | AZ | 85236 | 7.151 | $810.53 | 3.4 | 02/01/2036 | $251,399.47 | 63.64 |
| 601761748 | GMAC MORTGAGE CORP | PLANTATION | FL | 33324 | 7.201 | $1,061.08 | 3.45 | 01/01/2036 | $251,856.90 | 94 |
| 601754303 | SBMC MORTGAGE | MODESTO | CA | 95351 | 6.651 | $931.45 | 2.9 | 01/01/2036 | $251,923.16 | 60 |
| 601758449 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MCARTHUR | CA | 96056 | 6.901 | $869.70 | 3.15 | 02/01/2036 | $252,000.00 | 67 |
| 601768104 | CAMERON FINANCIAL GROUP, INC | CERES | CA | 95307 | 7.201 | $869.70 | 3.45 | 02/01/2036 | $252,000.00 | 75 |
| 601769292 | MERIDIAS CAPITAL, INC. | HENDERSON | NV | 89074 | 7.79 | $869.70 | 3.15 | 02/01/2036 | $252,000.00 | 80 |
| 601744394 | MORTGAGEIT, INC | CHICAGO | IL | 60629 | 7.076 | $810.53 | 3.325 | 12/01/2035 | $252,003.06 | 80 |
| 601744041 | MORTGAGEIT, INC | NORTH HIGHLANDS | CA | 95660 | 7.076 | $814.07 | 3.325 | 01/01/2036 | $252,496.85 | 74.99 |
| 601761654 | GMAC MORTGAGE CORP | MIAMI | FL | 33193 | 6.826 | $930.52 | 3.075 | 10/01/2035 | $252,947.44 | 95 |
| 601754665 | MERIDIAS CAPITAL, INC. | LAS VEGAS | NV | 89131 | 2 | $767.97 | 2.15 | 01/01/2046 | $253,254.70 | 80 |
| 601754232 | SUNTRUST MORTGAGE INC | BAXTER | MN | 56425 | 6.701 | $815.36 | 2.95 | 12/01/2035 | $253,400.53 | 75 |
| 601761756 | GMAC MORTGAGE CORP | MARIETTA | GA | 30008 | 7.201 | $1,139.27 | 3.45 | 01/01/2036 | $253,675.48 | 90 |
| 601768890 | ALLIANCE BANCORP | HERCULES | CA | 94547 | 6.701 | $876.61 | 2.95 | 02/01/2036 | $254,000.00 | 80 |
| 601768715 | RESIDENTIAL MORTGAGE CAPITAL | ESCONDIDO | CA | 92025 | 1 | $642.25 | 3.2 | 03/01/2046 | $254,000.00 | 55.22 |
| 601748107 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SANTA MARGARITA | CA | 93453 | 6.701 | $820.19 | 2.95 | 01/01/2036 | $254,392.31 | 63 |
| 601754385 | SBMC MORTGAGE | BUENA PARK | CA | 90620 | 7.101 | $642.26 | 3.35 | 01/01/2046 | $254,399.61 | 40.32 |
| 601748584 | PLAZA HOME MORTGAGE INC | COLTON | CA | 92324 | 6.951 | $880.06 | 3.2 | 01/01/2036 | $254,438.69 | 76.12 |
| 601758657 | SBMC MORTGAGE | FONTANA | CA | 92335 | 7.451 | $675.36 | 3.7 | 02/01/2046 | $254,590.27 | 73.81 |
| 601746210 | FRANKLIN BANK, SSB | WOODBRIDGE | VA | 22193 | 7.201 | $878.68 | 3.45 | 12/01/2035 | $254,616.33 | 73.8 |
| 601748601 | PLAZA HOME MORTGAGE INC | EUGENE | OR | 97404 | 6.401 | $820.18 | 2.65 | 01/01/2036 | $254,897.10 | 58.89 |
| 601761800 | GMAC MORTGAGE CORP | BUMPASS | VA | 23024 | 6.701 | $820.18 | 2.95 | 01/01/2036 | $254,976.60 | 69 |
| 601760718 | ALLIANCE BANCORP | SEYMOUR | CT | 6483 | 7.501 | $820.18 | 3.75 | 02/01/2036 | $255,000.00 | 79.19 |
| 601768918 | ALLIANCE BANCORP | SONORA | CA | 95370 | 6.701 | $880.06 | 2.95 | 02/01/2036 | $255,000.00 | 75 |
| 601744302 | MORTGAGEIT, INC | ARLINGTON | VA | 22204 | 7.201 | $823.40 | 3.45 | 01/01/2036 | $255,389.93 | 80 |
| 601758679 | SBMC MORTGAGE | SAN MARCOS | CA | 92078 | 6.651 | $823.40 | 2.9 | 02/01/2036 | $255,389.93 | 80 |
| 601745677 | PLAZA HOME MORTGAGE INC | OCEANSIDE | CA | 92056 | 6.951 | $883.51 | 3.2 | 01/01/2036 | $255,436.49 | 80 |
| 601745636 | PLAZA HOME MORTGAGE INC | MODESTO | CA | 95351 | 6.951 | $883.51 | 3.2 | 01/01/2036 | $255,436.49 | 80 |
| 601745654 | PLAZA HOME MORTGAGE INC | LOS ANGELES | CA | 90022 | 6.551 | $820.18 | 2.8 | 10/01/2035 | $255,834.32 | 75 |
| 601757595 | PLAZA HOME MORTGAGE INC | LANCASTER | CA | 93535 | 6.951 | $883.51 | 3.2 | 02/01/2036 | $256,000.00 | 80 |
| 601768108 | CAMERON FINANCIAL GROUP, INC | SALINAS | CA | 93905 | 7.151 | $883.51 | 3.4 | 02/01/2036 | $256,000.00 | 80 |
| 601768101 | CAMERON FINANCIAL GROUP, INC | COACHELLA | CA | 92236 | 7.201 | $946.23 | 3.45 | 02/01/2036 | $256,000.00 | 80 |
| 601743868 | MORTGAGEIT, INC | FONTANA | CA | 92335 | 7.096 | $823.40 | 3.345 | 12/01/2035 | $256,029.70 | 80 |
| 601761811 | GMAC MORTGAGE CORP | SUMNER | WA | 98391 | 7.076 | $883.51 | 3.325 | 01/01/2036 | $256,043.03 | 80 |
| 601762142 | COMUNITY LENDING, INC. | TUJUNGA | CA | 91042 | 7.151 | $823.40 | 3.4 | 01/01/2036 | $256,056.30 | 49.71 |
| 601762149 | COMUNITY LENDING, INC. | CLOVIS | CA | 93611 | 6.951 | $826.61 | 3.2 | 02/01/2036 | $256,387.56 | 68.53 |
| 601754421 | SBMC MORTGAGE | ALHAMBRA | CA | 91803 | 7.151 | $949.93 | 3.4 | 02/01/2036 | $256,478.40 | 47.59 |
| 601748596 | PLAZA HOME MORTGAGE INC | 4755 WEST BURLINGAME | CA | 93722 | 6.551 | $823.40 | 2.8 | 10/01/2035 | $256,837.58 | 80 |
| 601744068 | MORTGAGEIT, INC | LAS VEGAS | NV | 89147 | 7.076 | $951.77 | 3.325 | 12/01/2035 | $257,307.13 | 87.29 |
| 601754216 | SUNTRUST MORTGAGE INC | TARZANA | CA | 91356 | 7.151 | $828.55 | 3.4 | 12/01/2035 | $257,629.89 | 80 |
| 601753073 | STEWARD FINANCIAL INC. | LEHI | UT | 84043 | 7.201 | $831.12 | 3.45 | 01/01/2036 | $257,784.21 | 80 |
| 601748132 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LAS VEGAS | NV | 89113 | 6.701 | $833.05 | 2.95 | 01/01/2036 | $258,382.78 | 70 |
| 601744397 | MORTGAGEIT, INC | MENIFEE | CA | 92584 | 6.701 | $893.86 | 2.95 | 01/01/2036 | $258,429.89 | 70 |
| 601762147 | COMUNITY LENDING, INC. | LAS VEGAS | NV | 89108 | 7.201 | $894.55 | 3.45 | 02/01/2036 | $258,629.45 | 80 |
| 601762165 | COMUNITY LENDING, INC. | RIVERSIDE | CA | 92506 | 7.201 | $895.93 | 3.45 | 02/01/2036 | $259,028.57 | 75.47 |
| 601748614 | PLAZA HOME MORTGAGE INC | BUENA PARK | CA | 90621 | 6.701 | $836.26 | 2.95 | 01/01/2036 | $259,380.41 | 64.2 |
| 601752756 | ALLIANCE BANCORP | WAIPAHU | HI | 96797 | 7.351 | $836.26 | 3.6 | 01/01/2036 | $259,380.41 | 50.78 |
| 601748210 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | VANCOUVER | WA | 98684 | 6.951 | $897.31 | 3.2 | 01/01/2036 | $259,427.69 | 80 |
| 601752810 | SBMC MORTGAGE | CERRITOS | CA | 90703 | 6.751 | $657.43 | 3 | 01/01/2046 | $259,559.24 | 69.34 |
| 601760703 | ALLIANCE BANCORP | SAN DIEGO | CA | 92126 | 6.701 | $834.98 | 2.95 | 02/01/2036 | $259,600.00 | 75.46 |
| 601761662 | GMAC MORTGAGE CORP | NORTH PORT | FL | 34286 | 6.951 | $957.31 | 3.2 | 11/01/2035 | $259,715.58 | 89 |
| 601743014 | ALLIANCE BANCORP | AVONDALE | AZ | 85323 | 7.281 | $836.42 | 3.53 | 12/01/2035 | $259,741.51 | 69.99 |
| 601768899 | ALLIANCE BANCORP | SAN DIEGO | CA | | 7.281 | $836.26 | 3.53 | 02/01/2036 | $260,000.00 | 80 |
| 601757453 | LOAN LINK FINANCIAL SERVICES | ANAHEIM | CA | 92805 | 6.901 | $836.26 | 3.15 | 01/01/2036 | $260,003.16 | 47.71 |
| 601744226 | MORTGAGEIT, INC | LAS VEGAS | NV | 89123 | 7.201 | $836.26 | 3.45 | 12/01/2035 | $260,030.18 | 68.42 |
| 601761881 | GMAC MORTGAGE CORP | FORT WASHINGTON | MD | 20744 | 7.201 | $835.07 | 3.45 | 01/01/2036 | $260,084.43 | 80 |
| 601754377 | SBMC MORTGAGE | CALEXICO | CA | 92331 | 7.401 | $688.60 | 3.65 | 01/01/2046 | $260,465.90 | 80 |
| 601743905 | MORTGAGEIT, INC | HEMET | CA | 92545 | 7.201 | $964.71 | 3.45 | 12/01/2035 | $260,969.57 | 90 |
| 601752822 | SBMC MORTGAGE | TORRANCE AREA, LOS A | CA | 90501 | 6.351 | $842.70 | 2.6 | 01/01/2036 | $261,375.63 | 46.79 |
| 601762171 | COMUNITY LENDING, INC. | STOCKTON | CA | 95206 | 7.201 | $842.70 | 3.45 | 02/01/2036 | $261,375.63 | 63.13 |
| 601761669 | GMAC MORTGAGE CORP | TOLLESON | AZ | 85353 | 6.401 | $964.37 | 2.65 | 11/01/2035 | $261,479.84 | 90 |
| 601758501 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MODESTO | CA | 95354 | 6.701 | $841.41 | 2.95 | 02/01/2036 | $261,600.00 | 80 |
| 601748574 | PLAZA HOME MORTGAGE INC | NATIONAL CITY | CA | 91950 | 7.201 | $844.30 | 3.45 | 01/01/2036 | $261,874.45 | 66.46 |
| 601744163 | MORTGAGEIT, INC | FAIRFAX | VA | 22033 | 6.526 | $842.70 | 2.775 | 12/01/2035 | $261,894.26 | 74.86 |
| 601761868 | GMAC MORTGAGE CORP | KELSEYVILLE | CA | 95451 | 7.201 | $905.94 | 3.45 | 02/01/2036 | $261,922.19 | 75 |
| 601754307 | SBMC MORTGAGE | TURLOCK | CA | 95380 | 7.251 | $661.48 | 3.5 | 01/01/2046 | $262,006.92 | 80 |
| 601743727 | MORTGAGEIT, INC | APPLE VALLEY | CA | 92307 | 6.951 | $844.30 | 3.2 | 12/01/2035 | $262,475.92 | 75 |
| 601754414 | SBMC MORTGAGE | FONTANA | CA | 92335 | 7.201 | $874.79 | 3.45 | 01/01/2036 | $262,566.51 | 75 |
| 601752764 | ALLIANCE BANCORP | PORT HUENEME | CA | 93041 | 7.281 | $846.56 | 3.53 | 01/01/2036 | $262,572.77 | 80 |
| 601744257 | MORTGAGEIT, INC | GRANBURY | TX | 76049 | 7.076 | $849.13 | 3.325 | 12/01/2035 | $263,137.80 | 80 |
| 601758670 | SBMC MORTGAGE | SEPULVEDA AREA, LOS | CA | 91343 | 7.051 | $849.13 | 3.3 | 02/01/2036 | $263,370.87 | 80 |
| 601757451 | LOAN LINK FINANCIAL SERVICES | PALM DESERT | CA | 92211 | 6.851 | $849.13 | 3.1 | 02/01/2036 | $263,370.87 | 80 |
| 601748192 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | FAIRFIELD | CA | 94533 | 6.701 | $911.12 | 2.95 | 01/01/2036 | $263,418.88 | 80 |
| 601743997 | MORTGAGEIT, INC | MODESTO | CA | 95354 | 7.201 | $849.13 | 3.45 | 12/01/2035 | $264,030.64 | 80 |
| 601757513 | PLAZA HOME MORTGAGE INC | SACRAMENTO | CA | 95815 | 7.201 | $869.23 | 3.45 | 02/01/2036 | $264,128.19 | 79.49 |
| 601753359 | QUICKEN LOANS INC | TYRONE TWP. | MI | 48430 | 7.64 | $850.18 | 3 | 02/01/2036 | $264,325.00 | 64.16 |
| 601762159 | COMUNITY LENDING, INC. | CERES | CA | 95307 | 7.201 | $914.57 | 3.45 | 02/01/2036 | $264,416.68 | 74.65 |
| 601761961 | GMAC MORTGAGE CORP | NORTH HIGHLANDS | CA | 95660 | 6.701 | $914.57 | 2.95 | 02/01/2036 | $264,416.68 | 75 |
| 601742997 | ALLIANCE BANCORP | COACHELLA | CA | 92236 | 6.631 | $849.13 | 2.88 | 11/01/2035 | $264,446.26 | 80 |
| 601743994 | MORTGAGEIT, INC | HANOVER PARK | IL | 60133 | 7.201 | $979.68 | 3.45 | 12/01/2035 | $264,584.37 | 95 |
| 601743874 | MORTGAGEIT, INC | SEASIDE | OR | 97138 | 6.951 | $851.54 | 3.2 | 12/01/2035 | $264,725.71 | 79.03 |
| 601744371 | MORTGAGEIT, INC | BEL AIR | MD | 21014 | 7.451 | $852.34 | 3.7 | 12/01/2035 | $265,085.84 | 54.64 |
| 601743083 | ALLIANCE BANCORP | COMPTON | CA | 90021 | 6.701 | $854.60 | 2.95 | 12/01/2035 | $265,620.39 | 75.91 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 601761837 | GMAC MORTGAGE CORP | JACKSONVILLE | FL | 32216 | 6.951 | $887.59 | 3.2 | 02/01/2036 | $265,732.85 | 70 |
| 601745643 | PLAZA HOME MORTGAGE INC | CALEXICO | CA | 92231 | 7.026 | $857.34 | 3.275 | 01/01/2036 | $265,916.79 | 80 |
| 601752845 | SBMC MORTGAGE | OCEANSIDE | CA | 92054 | 7.101 | $670.07 | 3.35 | 11/01/2045 | $266,192.28 | 54.87 |
| 601753028 | COMUNITY LENDING, INC. | BELTSVILLE | MD | 20705 | 7.201 | $984.11 | 3.45 | 02/01/2036 | $266,250.00 | 75 |
| 601731457 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LOS BANOS | CA | 93635 | 6.701 | $672.60 | 2.95 | 12/01/2045 | $266,287.20 | 67 |
| 601752673 | ALLIANCE BANCORP | SACRAMENTO | CA | 95832 | 7.201 | $858.78 | 3.45 | 01/01/2036 | $266,363.72 | 79.94 |
| 601768689 | RESIDENTIAL MORTGAGE CAPITAL | ROSEVILLE | CA | 95678 | 1.5 | $920.78 | 2.75 | 03/01/2036 | $266,800.00 | 79.17 |
| 601752864 | SBMC MORTGAGE | BANNING | CA | 92220 | 7.501 | $809.45 | 3.75 | 01/01/2046 | $266,933.05 | 80 |
| 601753069 | STEWARD FINANCIAL INC. | SACRAMENTO | CA | 95838 | 7.076 | $861.19 | 3.325 | 01/01/2036 | $267,111.94 | 70 |
| 601762199 | COMUNITY LENDING, INC. | CRESTLINE | CA | 92325 | 7.201 | $924.92 | 3.45 | 02/01/2036 | $267,410.08 | 80 |
| 601760630 | PLAZA HOME MORTGAGE INC | HAYWARD | CA | 94544 | 7.201 | $924.92 | 3.45 | 02/01/2036 | $267,410.08 | 80 |
| 601754664 | MERIDIAS CAPITAL, INC. | PHOENIX | AZ | 85008 | 7.79 | $1,058.92 | 3.15 | 01/01/2036 | $267,499.41 | 80 |
| 601752791 | SBMC MORTGAGE | PICO RIVERA | CA | 90660 | 6.851 | $860.71 | 3.1 | 12/01/2035 | $267,565.05 | 55.75 |
| 601743773 | MORTGAGEIT, INC | STAFFORD | VA | 22554 | 7.201 | $861.99 | 3.45 | 12/01/2035 | $268,031.11 | 80 |
| 601754276 | SUNTRUST MORTGAGE INC | ARLINGTON | VA | 22207 | 6.001 | $911.31 | 2.25 | 12/01/2035 | $268,469.89 | 52.69 |
| 601748568 | PLAZA HOME MORTGAGE INC | SAN DIEGO | CA | 92105 | 7.201 | $996.12 | 3.45 | 01/01/2036 | $268,953.05 | 70 |
| 601748125 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | FONTANA | CA | 92337 | 6.701 | $868.43 | 2.95 | 01/01/2036 | $269,356.57 | 54 |
| 601762172 | COMUNITY LENDING, INC. | LAS VEGAS | NV | 89117 | 7.076 | $868.43 | 3.325 | 02/01/2036 | $269,356.57 | 61.64 |
| 601762178 | COMUNITY LENDING, INC. | SPARKS | NV | 89436 | 7.151 | $868.43 | 3.4 | 02/01/2036 | $269,356.57 | 69.23 |
| 601757482 | PLAZA HOME MORTGAGE INC | SAN DIEGO | CA | 92104 | 6.701 | $868.43 | 2.95 | 02/01/2036 | $269,356.57 | 43.24 |
| 601748175 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LAS VEGAS | NV | 89148 | 6.701 | $997.65 | 2.95 | 01/01/2036 | $269,362.20 | 90 |
| 601758675 | SBMC MORTGAGE | PALMDALE | CA | 93550 | 7.201 | $899.78 | 3.45 | 02/01/2036 | $269,381.47 | 75 |
| 601745641 | PLAZA HOME MORTGAGE INC | LEMON GROVE | CA | 91945 | 7.151 | $931.82 | 3.4 | 01/01/2036 | $269,405.68 | 67.5 |
| 601748575 | PLAZA HOME MORTGAGE INC | SEATTLE | WA | 98146 | 7.201 | $1,066.83 | 3.45 | 01/01/2036 | $269,495.67 | 90 |
| 601757549 | PLAZA HOME MORTGAGE INC | FRESNO | CA | 93722 | 6.701 | $1,138.33 | 2.95 | 02/01/2036 | $269,536.67 | 75 |
| 601769295 | MERIDIAS CAPITAL, INC. | SCOTTSDALE | AZ | 85250 | 6.626 | $930.44 | 2.875 | 02/01/2036 | $269,600.00 | 80 |
| 601744201 | MORTGAGEIT, INC | GERMANTOWN | MD | 20874 | 7.201 | $1,066.63 | 3.45 | 12/01/2035 | $269,706.45 | 79.89 |
| 601765011 | FRANKLIN BANK, SSB | LAKE MARY | FL | 32746 | 6.826 | $1,138.33 | 3.075 | 01/01/2036 | $269,914.48 | 90 |
| 601743882 | MORTGAGEIT, INC | MACOMB | MI | 48144 | 6.951 | $868.43 | 3.2 | 12/01/2035 | $269,975.21 | 76.16 |
| 601758535 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SACRAMENTO | CA | 95820 | 7.09 | $931.83 | 2.45 | 02/01/2036 | $270,000.00 | 75 |
| 601768102 | CAMERON FINANCIAL GROUP, INC | FRESNO | CA | 93704 | 7.701 | $1,289.02 | 3.95 | 02/01/2036 | $270,000.00 | 75 |
| 601754420 | SBMC MORTGAGE | PALMDALE | CA | 93550 | 7.201 | $899.78 | 3.45 | 01/01/2036 | $270,068.41 | 75 |
| 601758650 | SBMC MORTGAGE | MORENO VALLEY | CA | 92553 | 7.751 | $717.07 | 4 | 02/01/2046 | $270,314.96 | 75 |
| 601761678 | GMAC MORTGAGE CORP | DERBY | CT | 6418 | 7.201 | $1,210.91 | 3.45 | 11/01/2035 | $270,608.55 | 90 |
| 601748243 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | GILBERT | AZ | 85233 | 6.951 | $752.53 | 3.2 | 01/01/2046 | $271,086.85 | 75 |
| 601752755 | ALLIANCE BANCORP | MORENO VALLEY | CA | 92553 | 7.351 | $874.86 | 3.6 | 01/01/2036 | $271,351.81 | 80 |
| 601759342 | ALLIANCE BANCORP | COMPTON | CA | 90220 | 7.501 | $874.86 | 3.75 | 01/01/2036 | $271,351.81 | 78.84 |
| 601762185 | COMUNITY LENDING, INC. | MESA | AZ | 85209 | 7.201 | $938.73 | 3.45 | 02/01/2036 | $271,401.27 | 80 |
| 601757544 | PLAZA HOME MORTGAGE INC | BEAUMONT | CA | 92223 | 7.151 | $938.73 | 3.4 | 02/01/2036 | $271,401.27 | 80 |
| 601762196 | COMUNITY LENDING, INC. | SILVER SPRING | MD | 20904 | 7.201 | $1,005.36 | 3.45 | 02/01/2036 | $271,447.97 | 78.84 |
| 601748203 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PALMDALE | CA | 93552 | 6.951 | $1,006.30 | 3.2 | 01/01/2036 | $271,697.45 | 75 |
| 601744148 | MORTGAGEIT, INC | MODESTO | CA | 95350 | 6.901 | $874.86 | 3.15 | 12/01/2035 | $271,975.04 | 80 |
| 601768105 | CAMERON FINANCIAL GROUP, INC | SACRAMENTO | CA | 95828 | 7.076 | $938.73 | 3.325 | 02/01/2036 | $272,000.00 | 80 |
| 601754313 | SBMC MORTGAGE | BIG BEAR AREA | CA | 92314 | 6.901 | $874.86 | 3.15 | 01/01/2036 | $272,007.44 | 80 |
| 601761694 | GMAC MORTGAGE CORP | LAS VEGAS | NV | 89147 | 6.826 | $1,149.71 | 3.075 | 12/01/2035 | $272,940.34 | 90 |
| 601758471 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | VISALIA | CA | 93277 | 6.701 | $942.05 | 2.95 | 02/01/2036 | $272,961.00 | 69.99 |
| 601757447 | LOAN LINK FINANCIAL SERVICES | HUMBLE | TX | 77346 | 7.001 | $878.08 | 3.25 | 01/01/2036 | $273,031.68 | 78.11 |
| 601757551 | PLAZA HOME MORTGAGE INC | FRESNO | CA | 93722 | 6.701 | $1,081.64 | 2.95 | 02/01/2036 | $273,238.67 | 75 |
| 601757552 | PLAZA HOME MORTGAGE INC | FRESNO | CA | 93722 | 6.701 | $1,081.64 | 2.95 | 02/01/2036 | $273,238.67 | 75 |
| 601760724 | ALLIANCE BANCORP | PALMDALE | CA | 93551 | 7.351 | $878.88 | 3.6 | 02/01/2036 | $273,250.00 | 79.2 |
| 601757548 | PLAZA HOME MORTGAGE INC | FRESNO | CA | 93722 | 6.701 | $1,154.14 | 2.95 | 02/01/2036 | $273,280.24 | 72.04 |
| 601678624 | RESIDENTIAL MORTGAGE CAPITAL | FRESNO | CA | 93727 | 7.151 | $689.29 | 3.4 | 10/01/2045 | $273,303.43 | 79.99 |
| 601748204 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SALIDA | CA | 95368 | 6.701 | $881.30 | 2.95 | 01/01/2036 | $273,347.03 | 64 |
| 601753360 | QUICKEN LOANS INC | FORT MYERS | FL | 33913 | 7.39 | $882.58 | 2.75 | 01/01/2036 | $273,746.09 | 79.96 |
| 601744088 | MORTGAGEIT, INC | SACRAMENTO | CA | 95833 | 7.276 | $944.77 | 3.525 | 12/01/2035 | $273,796.01 | 69.3 |
| 601752741 | ALLIANCE BANCORP | VALLEY SPRINGS | CA | 95252 | 7.281 | $884.51 | 3.53 | 01/01/2036 | $274,344.66 | 74.32 |
| 601752804 | SBMC MORTGAGE | RESEDA AREA, LOS ANG | CA | 91335 | 7.151 | $695.36 | 3.4 | 01/01/2046 | $274,533.81 | 73.34 |
| 601752882 | SBMC MORTGAGE | LEMON GROVE | CA | 91945 | 7.101 | $695.36 | 3.35 | 01/01/2046 | $274,533.81 | 57.9 |
| 601748180 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN FRANCISCO | CA | 94110 | 6.951 | $695.36 | 3.2 | 01/01/2046 | $274,533.81 | 29 |
| 601758499 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | HIGHLANDS RANCH | CO | 80130 | 6.101 | $949.08 | 2.35 | 02/01/2036 | $275,000.00 | 63.22 |
| 601761786 | GMAC MORTGAGE CORP | OAKLAND | CA | 94605 | 7.201 | $947.76 | 3.45 | 01/01/2036 | $275,075.15 | 55 |
| 601752866 | SBMC MORTGAGE | STOCKTON | CA | 95209 | 6.701 | $887.73 | 2.95 | 01/01/2036 | $275,342.27 | 59.36 |
| 601765036 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CITRUS HEIGHTS | CA | 95621 | 6.701 | $887.73 | 2.95 | 02/01/2036 | $275,342.27 | 80 |
| 601748209 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SACRAMENTO | CA | 95823 | 6.951 | $765.00 | 3.2 | 01/01/2046 | $275,580.00 | 80 |
| 601754416 | SBMC MORTGAGE | SAN BERNARDINO | CA | 92407 | 6.901 | $1,021.08 | 3.15 | 02/01/2036 | $275,689.34 | 85 |
| 601743073 | ALLIANCE BANCORP | LOS ANGELES | CA | 90016 | 6.961 | $887.73 | 3.21 | 12/01/2035 | $276,003.34 | 80 |
| 601761764 | GMAC MORTGAGE CORP | ACAMPO | CA | 95220 | 7.201 | $887.73 | 3.45 | 01/01/2036 | $276,089.38 | 80 |
| 601761853 | GMAC MORTGAGE CORP | LOS ANGELES | CA | 90037 | 7.451 | $951.21 | 3.7 | 01/01/2036 | $276,132.79 | 69 |
| 601760666 | PLAZA HOME MORTGAGE INC | SALIDA | CA | 95368 | 7.151 | $955.29 | 3.4 | 02/01/2036 | $276,190.71 | 79.89 |
| 601761702 | GMAC MORTGAGE CORP | MESA | AZ | 85213 | 6.951 | $1,090.53 | 3.2 | 12/01/2035 | $276,405.08 | 90 |
| 601762133 | COMUNITY LENDING, INC. | VICTORVILLE | CA | 92392 | 6.826 | $1,025.69 | 3.075 | 02/01/2036 | $276,936.81 | 75 |
| 601743917 | MORTGAGEIT, INC | MORENO VALLEY | CA | 92553 | 7.201 | $896.73 | 3.45 | 12/01/2035 | $278,832.36 | 80 |
| 601748098 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | ESCALON | CA | 95320 | 7.001 | $900.60 | 3.25 | 01/01/2036 | $279,332.73 | 80 |
| 601752862 | SBMC MORTGAGE | SAN MARCOS | CA | 92069 | 7.151 | $900.60 | 3.4 | 01/01/2036 | $279,332.73 | 80 |
| 601748559 | PLAZA HOME MORTGAGE INC | MERCED | CA | 95340 | 7.026 | $900.59 | 3.275 | 01/01/2036 | $279,332.74 | 80 |
| 601743734 | MORTGAGEIT, INC | WELLFLEET | MA | 2667 | 7.451 | $900.59 | 3.7 | 01/01/2036 | $279,332.74 | 68.29 |
| 601745653 | PLAZA HOME MORTGAGE INC | KIRKLAND | WA | 98034 | 7.151 | $900.59 | 3.4 | 01/01/2036 | $279,332.74 | 70 |
| 601752775 | ALLIANCE BANCORP | KIHEI | HI | 96753 | 6.501 | $900.59 | 2.75 | 01/01/2036 | $279,332.74 | 80 |
| 601757537 | PLAZA HOME MORTGAGE INC | NORTH HOLLYWOOD AREA | CA | 91605 | 7.201 | $900.59 | 3.45 | 02/01/2036 | $279,332.74 | 59.57 |
| 601761962 | GMAC MORTGAGE CORP | GALT | CA | 95632 | 6.626 | $900.59 | 2.875 | 02/01/2036 | $279,332.74 | 46 |
| 601753397 | QUICKEN LOANS INC | MANASSAS | VA | 20109 | 8.14 | $949.64 | 3.5 | 01/01/2036 | $279,371.19 | 77.56 |
| 601745642 | PLAZA HOME MORTGAGE INC | MERCED | CA | 95340 | 7.201 | $966.34 | 3.45 | 01/01/2036 | $279,383.66 | 74.67 |
| 601748182 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | OAKLAND | CA | 94601 | 6.951 | $966.34 | 3.2 | 01/01/2036 | $279,383.66 | 61 |
| 601760639 | PLAZA HOME MORTGAGE INC | ARLETA | CA | 91331 | 7.201 | $966.34 | 3.45 | 02/01/2036 | $279,383.66 | 80 |
| 601761840 | GMAC MORTGAGE CORP | LAS VEGAS | NV | 89134 | 7.326 | $897.70 | 3.575 | 01/01/2036 | $279,619.80 | 78 |
| 601743054 | ALLIANCE BANCORP | FRESNO | CA | 93722 | 6.701 | $900.59 | 2.95 | 12/01/2035 | $279,916.11 | 80 |
| 601744100 | MORTGAGEIT, INC | ONTARIO | CA | 91762 | 7.151 | $900.59 | 3.4 | 12/01/2035 | $279,994.66 | 70 |
| 601758498 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MODESTO | CA | 95356 | 6.701 | $900.60 | 2.95 | 02/01/2036 | $280,000.00 | 65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601768905 | ALLIANCE BANCORP | LAS VEGAS | NV | 89149 | 7.201 | $900.59 | 3.45 | 02/01/2036 | $280,000.00 | 80 |
| 601769275 | MERIDIAS CAPITAL, INC. | HENDERSON | NV | 89052 | 1.5 | $966.34 | 3.225 | 03/01/2036 | $280,000.00 | 70 |
| 601761776 | GMAC MORTGAGE CORP | PASADENA | CA | 91103 | 7.201 | $966.34 | 3.45 | 01/01/2036 | $280,076.16 | 44 |
| 601743078 | ALLIANCE BANCORP | POMONA | CA | 91768 | 7.501 | $900.59 | 3.75 | 12/01/2035 | $280,119.79 | 80 |
| 601765042 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | NIPOMO | CA | 93444 | 6.701 | $903.17 | 2.95 | 02/01/2036 | $280,130.83 | 80 |
| 601757441 | LOAN LINK FINANCIAL SERVICES | SAN BERNARDINO | CA | 92410 | 6.651 | $769.10 | 2.9 | 01/01/2046 | $280,318.66 | 80 |
| 601752815 | SBMC MORTGAGE | PACOIMA AREA, LOS AN | CA | 91331 | 6.451 | $903.81 | 2.7 | 01/01/2036 | $280,330.36 | 56.77 |
| 601754194 | SUNTRUST MORTGAGE INC | SUNRISE | FL | 33351 | 6.951 | $949.36 | 3.2 | 11/01/2035 | $280,450.52 | 80 |
| 601744182 | MORTGAGEIT, INC | WOODBRIDGE | VA | 22193 | 6.701 | $903.81 | 2.95 | 12/01/2035 | $280,915.70 | 77.62 |
| 601744050 | MORTGAGEIT, INC | RIVERSIDE | CA | 92505 | 7.201 | $1,111.28 | 3.45 | 12/01/2035 | $281,221.70 | 75 |
| 601758453 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | HEMET | CA | 92544 | 6.951 | $1,039.56 | 3.2 | 02/01/2036 | $281,250.00 | 75 |
| 601769290 | MERIDIAS CAPITAL, INC. | LAS VEGAS | NV | 89147 | 7.79 | $816.17 | 3.15 | 02/01/2046 | $281,600.00 | 80 |
| 601752776 | ALLIANCE BANCORP | AIEA | HI | 96701 | 7.201 | $910.88 | 3.45 | 01/01/2036 | $282,525.12 | 80 |
| 601745666 | PLAZA HOME MORTGAGE INC | PALMDALE | CA | 93552 | 6.951 | $979.87 | 3.2 | 01/01/2036 | $283,295.03 | 80 |
| 601748146 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MOSES LAKE | WA | 98837 | 6.701 | $913.46 | 2.95 | 01/01/2036 | $283,323.21 | 80 |
| 601748561 | PLAZA HOME MORTGAGE INC | SACRAMENTO | CA | 95828 | 6.701 | $913.46 | 2.95 | 01/01/2036 | $283,323.21 | 80 |
| 601757506 | PLAZA HOME MORTGAGE INC | OCEANSIDE | CA | 92057 | 7.201 | $913.46 | 3.45 | 02/01/2036 | $283,323.21 | 80 |
| 601753364 | QUICKEN LOANS INC | SPRINGFIELD | PA | 19064 | 7.265 | $1,047.88 | 2.625 | 12/01/2035 | $283,527.13 | 90 |
| 601759353 | ALLIANCE BANCORP | CONCORD | CA | 94518 | 7.501 | $913.46 | 3.75 | 02/01/2036 | $284,000.00 | 80 |
| 601748225 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | HENDERSON | NV | 89015 | 6.701 | $916.68 | 2.95 | 01/01/2036 | $284,320.82 | 68 |
| 601754342 | SBMC MORTGAGE | COMPTON | CA | 90221 | 7.451 | $949.77 | 3.7 | 02/01/2036 | $284,347.11 | 75 |
| 601757508 | PLAZA HOME MORTGAGE INC | ESCONDIDO | CA | 92025 | 7.076 | $949.77 | 3.325 | 02/01/2036 | $284,347.11 | 63.33 |
| 601754352 | SBMC MORTGAGE | RIVERSIDE | CA | 92509 | 6.751 | $718.12 | 3 | 01/01/2046 | $284,364.11 | 80 |
| 601748194 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MERCED | CA | 95340 | 6.951 | $983.59 | 3.2 | 01/01/2036 | $284,372.66 | 67 |
| 601757533 | PLAZA HOME MORTGAGE INC | COMPTON | CA | 90220 | 7.201 | $983.59 | 3.45 | 02/01/2036 | $284,372.66 | 75 |
| 601758485 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LAS VEGAS | NV | 89141 | 6.951 | $983.59 | 3.2 | 01/01/2036 | $284,372.66 | 76 |
| 601769287 | MERIDIAS CAPITAL, INC. | PAHRUMP | NV | 89061 | 7.79 | $978.13 | 3.15 | 02/01/2046 | $284,565.00 | 80 |
| 601753021 | COMUNITY LENDING, INC. | BAKERSFIELD | CA | 93314 | 7.201 | $984.94 | 3.45 | 01/01/2036 | $284,761.80 | 61.37 |
| 601743102 | ALLIANCE BANCORP | HONOLULU | HI | 96818 | 6.401 | $983.59 | 2.65 | 12/01/2035 | $284,840.56 | 75 |
| 601748215 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LAS VEGAS | NV | 89103 | 6.951 | $918.61 | 3.2 | 01/01/2036 | $284,919.39 | 80 |
| 601743873 | MORTGAGEIT, INC | OAKDALE | CA | 95361 | 7.201 | $1,126.09 | 3.45 | 12/01/2035 | $284,929.64 | 75 |
| 601744020 | MORTGAGEIT, INC | MURRIETA | CA | 92562 | 7.301 | $916.67 | 3.55 | 12/01/2035 | $284,932.39 | 75 |
| 601768106 | CAMERON FINANCIAL GROUP, INC | MENLO PARK | CA | 94025 | 7.076 | $916.67 | 3.325 | 02/01/2036 | $285,000.00 | 39.04 |
| 601768110 | CAMERON FINANCIAL GROUP, INC | CITRUS HEIGHTS | CA | 95610 | 7.701 | $1,360.63 | 3.95 | 02/01/2036 | $285,000.00 | 75 |
| 601748608 | PLAZA HOME MORTGAGE INC | ANAHEIM | CA | 92804 | 6.701 | $920.53 | 2.95 | 01/01/2036 | $285,517.97 | 40.89 |
| 601748262 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SUISUN CITY | CA | 94585 | 6.951 | $792.72 | 3.2 | 01/01/2046 | $285,564.78 | 65 |
| 601752853 | SBMC MORTGAGE | PERRIS | CA | 92571 | 6.951 | $725.91 | 3.2 | 01/01/2046 | $286,597.33 | 69.02 |
| 601748145 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | VICTORVILLE | CA | 92392 | 6.701 | $924.08 | 2.95 | 01/01/2036 | $286,615.34 | 80 |
| 601761720 | GMAC MORTGAGE CORP | CORAL SPRINGS | FL | 33065 | 6.626 | $1,209.58 | 2.875 | 01/01/2036 | $286,749.46 | 95 |
| 601761792 | GMAC MORTGAGE CORP | DACULA | GA | 30019 | 7.201 | $1,209.16 | 3.45 | 01/01/2036 | $286,798.63 | 95 |
| 601761747 | GMAC MORTGAGE CORP | LYNN | MA | 1901 | 7.326 | $1,136.45 | 3.575 | 01/01/2036 | $287,075.66 | 90 |
| 601753057 | STEWARD FINANCIAL INC. | ANAHEIM | CA | 92804 | 7.201 | $926.32 | 3.45 | 01/01/2036 | $287,313.68 | 80 |
| 601744126 | MORTGAGEIT, INC | SAN BERNARDINO | CA | 92405 | 6.401 | $926.32 | 2.65 | 01/01/2036 | $287,313.68 | 80 |
| 601752763 | ALLIANCE BANCORP | LANCASTER | CA | 93536 | 7.391 | $926.32 | 3.64 | 01/01/2036 | $287,313.68 | 76.8 |
| 601753008 | COMUNITY LENDING, INC. | CITRUS HEIGHTS | CA | 95621 | 7.151 | $993.95 | 3.4 | 01/01/2036 | $287,366.05 | 80 |
| 601761680 | GMAC MORTGAGE CORP | MARANA/TUCSON | AZ | 85743 | 6.551 | $1,061.40 | 2.8 | 12/01/2035 | $287,471.72 | 90 |
| 601754350 | SBMC MORTGAGE | OCEANSIDE | CA | 92056 | 7.151 | $728.23 | 3.4 | 02/01/2046 | $287,511.77 | 79.96 |
| 601742999 | ALLIANCE BANCORP | LAS VEGAS | NV | 89145 | 7.281 | $990.50 | 3.53 | 11/01/2035 | $287,702.17 | 70 |
| 601744389 | MORTGAGEIT, INC | SHELTON | CT | 6484 | 6.776 | $926.32 | 3.025 | 12/01/2035 | $287,943.64 | 80 |
| 601743708 | MORTGAGEIT, INC | FAIRFAX | VA | 22033 | 6.951 | $926.32 | 3.2 | 12/01/2035 | $287,973.57 | 80 |
| 601768714 | RESIDENTIAL MORTGAGE CAPITAL | LANCASTER | CA | 93535 | 1 | $926.32 | 3.25 | 03/01/2036 | $288,000.00 | 80 |
| 601743963 | MORTGAGEIT, INC | WESTMINSTER | CA | 92683 | 7.201 | $926.32 | 3.45 | 12/01/2035 | $288,032.74 | 80 |
| 601761779 | GMAC MORTGAGE CORP | SAN DIEGO | CA | 92113 | 6.951 | $926.32 | 3.2 | 01/01/2036 | $288,032.74 | 80 |
| 601743748 | MORTGAGEIT, INC | MORENO VALLEY | CA | 92551 | 7.201 | $926.32 | 3.45 | 12/01/2035 | $288,033.43 | 78.9 |
| 601743957 | MORTGAGEIT, INC | SAN JOSE | CA | 95123 | 7.201 | $926.32 | 3.45 | 12/01/2035 | $288,033.43 | 79.78 |
| 601748094 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | DALY CITY | CA | 94015 | 7.001 | $996.54 | 3.25 | 01/01/2036 | $288,114.40 | 77 |
| 601762155 | COMUNITY LENDING, INC. | MESA | AZ | 85206 | 7.201 | $996.71 | 3.45 | 02/01/2036 | $288,164.29 | 80 |
| 601754372 | SBMC MORTGAGE | SAN DIEGO | CA | 92111 | 7.251 | $728.23 | 3.5 | 01/01/2046 | $288,489.04 | 80 |
| 601768068 | QUICKEN LOANS INC | BOROUGH OF QUEENS | NY | 11433 | 7.765 | $928.02 | 3.125 | 02/01/2036 | $288,525.00 | 76.94 |
| 601748244 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CITRUS HEIGHTS | CA | 95610 | 6.951 | $999.47 | 3.2 | 01/01/2036 | $288,962.53 | 80 |
| 601762169 | COMUNITY LENDING, INC. | LODI | CA | 95242 | 7.201 | $1,000.85 | 3.45 | 02/01/2036 | $289,361.65 | 71.96 |
| 601762145 | COMUNITY LENDING, INC. | WOODBRIDGE | VA | 22193 | 6.826 | $1,000.85 | 3.075 | 02/01/2036 | $289,361.65 | 78.38 |
| 601748205 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SACRAMENTO | CA | 95823 | 6.701 | $1,145.85 | 2.95 | 01/01/2036 | $289,458.32 | 87 |
| 601761783 | GMAC MORTGAGE CORP | DAVENPORT | FL | 33896 | 7.076 | $1,220.04 | 3.325 | 01/01/2036 | $289,521.60 | 95 |
| 601757480 | LOAN LINK FINANCIAL SERVICES | HEMET | CA | 92545 | 7.051 | $1,098.09 | 3.3 | 12/01/2035 | $289,716.12 | 90 |
| 601761668 | GMAC MORTGAGE CORP | BAKERSFIELD | CA | 93309 | 6.951 | $872.14 | 3.2 | 11/01/2045 | $289,796.74 | 90 |
| 601744154 | MORTGAGEIT, INC | CHICAGO | IL | 60707 | 6.826 | $1,071.90 | 3.075 | 12/01/2035 | $289,907.18 | 89.23 |
| 601752801 | SBMC MORTGAGE | MODESTO | CA | 95354 | 7.251 | $734.30 | 3.5 | 01/01/2046 | $289,907.70 | 80 |
| 601761675 | GMAC MORTGAGE CORP | PLAINFIELD | NJ | 7060 | 7.076 | $1,140.40 | 3.325 | 11/01/2035 | $289,943.88 | 85 |
| 601753383 | QUICKEN LOANS INC | MAGGIE VALLEY | NC | 28751 | 6.89 | $932.76 | 2.25 | 02/01/2036 | $290,000.00 | 41.71 |
| 601758484 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | ROSEVILLE | CA | 95678 | 6.951 | $1,000.85 | 3.2 | 02/01/2036 | $290,000.00 | 79 |
| 601761685 | GMAC MORTGAGE CORP | MOUNT HOREB | WI | 53572 | 6.826 | $1,073.74 | 3.075 | 12/01/2035 | $290,966.83 | 90 |
| 601752851 | SBMC MORTGAGE | SACRAMENTO | CA | 95821 | 7.151 | $939.19 | 3.4 | 01/01/2036 | $291,304.14 | 80 |
| 601752739 | ALLIANCE BANCORP | SACRAMENTO | CA | 95820 | 7.201 | $939.19 | 3.45 | 01/01/2036 | $291,304.14 | 80 |
| 601762205 | COMUNITY LENDING, INC. | BAKERSFIELD | CA | 93311 | 6.826 | $939.19 | 3.075 | 02/01/2036 | $291,304.14 | 64.89 |
| 601757504 | PLAZA HOME MORTGAGE INC | LONG BEACH | CA | 90806 | 7.201 | $1,007.75 | 3.45 | 02/01/2036 | $291,357.25 | 80 |
| 601758466 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MODESTO | CA | 95358 | 6.951 | $1,007.75 | 3.2 | 01/01/2036 | $291,357.25 | 80 |
| 601752788 | SBMC MORTGAGE | PICO RIVERA | CA | 90660 | 7.001 | $940.80 | 3.25 | 01/01/2036 | $291,802.95 | 65 |
| 601752720 | ALLIANCE BANCORP | OAKLAND | CA | 94621 | 7.281 | $940.80 | 3.53 | 01/01/2036 | $291,802.95 | 65 |
| 601744032 | MORTGAGEIT, INC | LAKEWOOD | CA | 90715 | 7.201 | $1,153.75 | 3.45 | 12/01/2035 | $291,970.62 | 80 |
| 601754251 | SUNTRUST MORTGAGE INC | LYNWOOD | CA | 90262 | 6.951 | $939.19 | 3.2 | 12/01/2035 | $291,973.19 | 80 |
| 601758506 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | YUMA | AZ | 85364 | 6.951 | $1,007.75 | 3.2 | 02/01/2036 | $292,000.00 | 80 |
| 601768895 | ALLIANCE BANCORP | REDLANDS | CA | 92374 | 6.701 | $939.19 | 2.95 | 01/01/2036 | $292,000.00 | 80 |
| 601754393 | SBMC MORTGAGE | SAN DIEGO | CA | 92114 | 7.501 | $774.68 | 3.75 | 02/01/2046 | $292,030.01 | 75 |
| 601757464 | LOAN LINK FINANCIAL SERVICES | TUSTIN | CA | 92780 | 7.251 | $995.50 | 3.5 | 01/01/2036 | $292,581.38 | 75 |
| 601761699 | GMAC MORTGAGE CORP | LAS VEGAS | NV | 89134 | 7.201 | $1,081.14 | 3.45 | 12/01/2035 | $293,153.16 | 90 |
| 601752841 | SBMC MORTGAGE | SUN CITY | CA | 92586 | 7.401 | $738.34 | 3.65 | 11/01/2045 | $293,381.03 | 80 |
| 601754264 | SUNTRUST MORTGAGE INC | WEST ORANGE | NJ | 7052 | 6.851 | $942.41 | 3.1 | 09/01/2035 | $293,389.23 | 72.89 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601752792 | SBMC MORTGAGE | RIALTO | CA | 92376 | 7.151 | $948.84 | 3.4 | 01/01/2036 | $294,296.99 | 73.75 |
| 601743826 | MORTGAGEIT, INC | HIALEAH | FL | 33013 | 6.551 | $1,090.38 | 2.8 | 12/01/2035 | $294,844.25 | 89.39 |
| 601748256 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | GLENDALE | AZ | 85308 | 6.701 | $950.77 | 2.95 | 01/01/2036 | $294,895.56 | 80 |
| 601768911 | ALLIANCE BANCORP | CONCORD | CA | 94521 | 6.701 | $948.84 | 2.95 | 01/01/2036 | $295,000.00 | 78.04 |
| 601752838 | SBMC MORTGAGE | BELLFLOWER | CA | 90706 | 7.151 | $952.06 | 3.4 | 01/01/2036 | $295,294.61 | 77.9 |
| 601743731 | MORTGAGEIT, INC | RIVERSIDE | CA | 92506 | 6.826 | $952.05 | 3.075 | 01/01/2036 | $295,294.62 | 80 |
| 601748564 | PLAZA HOME MORTGAGE INC | 2466 MANCHESTER DRIV | CA | 94806 | 7.201 | $952.05 | 3.45 | 01/01/2036 | $295,294.62 | 67.27 |
| 601760645 | PLAZA HOME MORTGAGE INC | ROCKLIN | CA | 95677 | 7.201 | $952.05 | 3.45 | 02/01/2036 | $295,294.62 | 80 |
| 601769291 | MERIDIAS CAPITAL, INC. | LAS VEGAS | NV | 89148 | 7.865 | $1,169.24 | 3.225 | 02/01/2036 | $295,920.00 | 80 |
| 601743007 | ALLIANCE BANCORP | STOCKTON | CA | 95205 | 6.851 | $952.05 | 3.1 | 12/01/2035 | $295,972.84 | 80 |
| 601768915 | ALLIANCE BANCORP | WAIANAE | HI | 96792 | 6.701 | $952.05 | 2.95 | 02/01/2036 | $296,000.00 | 80 |
| 601761804 | GMAC MORTGAGE CORP | SACRAMENTO | CA | 95838 | 7.426 | $1,021.90 | 3.675 | 01/01/2036 | $296,211.32 | 70 |
| 601757509 | PLAZA HOME MORTGAGE INC | HUNTINGTON PARK | CA | 90255 | 7.201 | $1,097.77 | 3.45 | 02/01/2036 | $296,397.23 | 67.5 |
| 601744054 | MORTGAGEIT, INC | MURRIETA | CA | 92562 | 6.901 | $1,173.51 | 3.15 | 01/01/2036 | $296,445.24 | 75 |
| 601754172 | SUNTRUST MORTGAGE INC | PITTSBURG | CA | 94565 | 7.076 | $951.47 | 3.325 | 11/01/2035 | $296,501.17 | 80 |
| 601754187 | SUNTRUST MORTGAGE INC | ARLINGTON | WA | 98223 | 7.151 | $952.06 | 3.4 | 11/01/2035 | $296,747.37 | 80 |
| 601752693 | ALLIANCE BANCORP | LANCASTER | CA | 93536 | 7.901 | $957.20 | 4.15 | 01/01/2036 | $296,890.80 | 80 |
| 601754374 | SBMC MORTGAGE | SANTEE | CA | 92071 | 6.901 | $964.92 | 3.15 | 01/01/2036 | $298,231.36 | 74.08 |
| 601754219 | SUNTRUST MORTGAGE INC | WOODBURY | MN | 55125 | 6.826 | $959.70 | 3.075 | 12/01/2035 | $298,317.60 | 80 |
| 601744111 | MORTGAGEIT, INC | LODI | CA | 95242 | 7.201 | $959.77 | 3.45 | 12/01/2035 | $298,434.64 | 80 |
| 601752846 | SBMC MORTGAGE | CHINO HILLS | CA | 91709 | 6.851 | $752.50 | 3.1 | 11/01/2045 | $298,713.37 | 80 |
| 601768908 | ALLIANCE BANCORP | ORLANDO | FL | 32803 | 7.431 | $960.90 | 3.68 | 02/01/2036 | $298,750.00 | 79.67 |
| 601743930 | MORTGAGEIT, INC | SAN DIEGO | CA | 92114 | 6.951 | $961.70 | 3.2 | 12/01/2035 | $298,972.57 | 73.83 |
| 601743897 | MORTGAGEIT, INC | QUEEN CREEK | AZ | 85242 | 7.451 | $961.70 | 3.7 | 12/01/2035 | $299,096.85 | 62.42 |
| 601745678 | PLAZA HOME MORTGAGE INC | SAN DIEGO | CA | 92113 | 6.701 | $964.92 | 2.95 | 01/01/2036 | $299,285.08 | 69.77 |
| 601752872 | SBMC MORTGAGE | ESCONDIDO | CA | 92027 | 5.851 | $964.92 | 2.1 | 01/01/2036 | $299,285.08 | 60 |
| 601752740 | ALLIANCE BANCORP | SACRAMENTO | CA | 95826 | 7.281 | $964.92 | 3.53 | 01/01/2036 | $299,285.08 | 80 |
| 601762206 | COMUNITY LENDING, INC. | BURBANK | CA | 91505 | 7.201 | $964.92 | 3.45 | 02/01/2036 | $299,285.08 | 50 |
| 601754333 | SBMC MORTGAGE | WEST HOLLYWOOD | CA | 90069 | 6.401 | $964.92 | 2.65 | 02/01/2036 | $299,285.08 | 69.77 |
| 601757527 | PLAZA HOME MORTGAGE INC | CORONA | CA | 92881 | 6.951 | $964.92 | 3.2 | 02/01/2036 | $299,285.08 | 64.38 |
| 601758666 | SBMC MORTGAGE | MONTCLAIR | CA | 91763 | 6.951 | $999.76 | 3.2 | 02/01/2036 | $299,312.74 | 74.63 |
| 601762152 | COMUNITY LENDING, INC. | HENDERSON | NV | 89012 | 7.201 | $1,035.36 | 3.45 | 02/01/2036 | $299,339.64 | 69.44 |
| 601745667 | PLAZA HOME MORTGAGE INC | FULLERTON | CA | 92835 | 6.951 | $869.50 | 3.2 | 01/01/2046 | $299,568.00 | 80 |
| 601761905 | GMAC MORTGAGE CORP | STOCKTON | CA | 95206 | 7.201 | $869.50 | 3.45 | 02/01/2036 | $299,568.00 | 67 |
| 601744252 | MORTGAGEIT, INC | WOODBRIDGE | VA | 22193 | 6.701 | $964.92 | 2.95 | 12/01/2035 | $299,910.11 | 75 |
| 601743950 | MORTGAGEIT, INC | SAN JOSE | CA | 95121 | 6.871 | $964.92 | 3.12 | 12/01/2035 | $299,972.46 | 75 |
| 601743901 | MORTGAGEIT, INC | MURRIETA | CA | 92563 | 6.951 | $964.92 | 3.2 | 12/01/2035 | $299,972.46 | 66.67 |
| 601745622 | PLAZA HOME MORTGAGE INC | WOODLAND | CA | 95695 | 7.076 | $1,035.36 | 3.325 | 12/01/2035 | $299,988.07 | 80 |
| 601753053 | COMUNITY LENDING, INC. | HERCULES | CA | 94547 | 7.201 | $1,035.36 | 3.45 | 02/01/2036 | $300,000.00 | 72.29 |
| 601758458 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN DIEGO | CA | 92115 | 6.401 | $964.92 | 2.65 | 02/01/2036 | $300,000.00 | 79 |
| 601760729 | ALLIANCE BANCORP | EWA BEACH | HI | 96706 | 6.401 | $964.92 | 2.65 | 02/01/2036 | $300,000.00 | 80 |
| 601754277 | SUNTRUST MORTGAGE INC | CENTREVILLE | VA | 20121 | 7.151 | $1,017.47 | 3.4 | 12/01/2035 | $300,023.70 | 75 |
| 601754230 | SUNTRUST MORTGAGE INC | OCEANSIDE | CA | 92054 | 7.201 | $1,017.47 | 3.45 | 12/01/2035 | $300,023.70 | 70.42 |
| 601744274 | MORTGAGEIT, INC | BUTLER | OH | 44822 | 7.201 | $964.92 | 3.45 | 12/01/2035 | $300,034.81 | 80 |
| 601743828 | MORTGAGEIT, INC | SAN DIEGO | CA | 92127 | 7.276 | $1,017.46 | 3.525 | 12/01/2035 | $300,054.90 | 80 |
| 601757448 | LOAN LINK FINANCIAL SERVICES | DIAMOND BAR | CA | 91765 | 7.201 | $992.73 | 3.45 | 01/01/2036 | $300,068.76 | 71.43 |
| 601761802 | GMAC MORTGAGE CORP | SUNNYVALE | CA | 94087 | 7.201 | $1,035.36 | 3.45 | 01/01/2036 | $300,081.61 | 36 |
| 601757443 | LOAN LINK FINANCIAL SERVICES | FONTANA | CA | 92335 | 7.301 | $1,021.03 | 3.55 | 01/01/2036 | $300,085.21 | 75 |
| 601758533 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LOS ANGELES | CA | 90011 | 6.951 | $1,038.64 | 3.2 | 02/01/2036 | $300,950.00 | 69.99 |
| 601748264 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | ORANGE | CA | 92867 | 6.951 | $763.63 | 3.2 | 01/01/2046 | $301,488.04 | 48 |
| 601761682 | GMAC MORTGAGE CORP | SACRAMENTO | CA | 95822 | 6.826 | $1,114.40 | 3.075 | 12/01/2035 | $301,984.51 | 90 |
| 601758665 | SBMC MORTGAGE | SUN CITY AREA | CA | 92586 | 7.401 | $803.02 | 3.65 | 02/01/2046 | $302,712.81 | 80 |
| 601752837 | SBMC MORTGAGE | MORENO VALLEY | CA | 92557 | 6.601 | $977.79 | 2.85 | 01/01/2036 | $303,275.54 | 80 |
| 601754348 | SBMC MORTGAGE | RIVERSIDE | CA | 92506 | 6.551 | $977.79 | 2.8 | 02/01/2036 | $303,275.54 | 80 |
| 601752843 | SBMC MORTGAGE | MORENO VALLEY | CA | 92553 | 7.401 | $768.69 | 3.65 | 01/01/2046 | $303,484.64 | 80 |
| 601769305 | MERIDIAS CAPITAL, INC. | LAS VEGAS | NV | 89139 | 1 | $976.66 | 3.4 | 03/01/2036 | $303,650.00 | 67.23 |
| 601748172 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LAVEEN | AZ | 85339 | 6.101 | $1,088.27 | 2.35 | 01/01/2046 | $303,671.73 | 95 |
| 601768907 | ALLIANCE BANCORP | CITRUS HEIGHTS | CA | 95621 | 9.251 | $1,048.30 | 5.5 | 02/01/2036 | $303,750.00 | 75 |
| 601748116 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PARKER | CO | 80134 | 6.701 | $979.40 | 2.95 | 01/01/2036 | $303,774.35 | 79.09 |
| 601762110 | STEWARD FINANCIAL INC. | STOCKTON | CA | 95205 | 7.201 | $977.78 | 3.45 | 01/01/2036 | $304,098.47 | 80 |
| 601762148 | COMUNITY LENDING, INC. | OAKLEY | CA | 94561 | 6.901 | $981.00 | 3.15 | 02/01/2036 | $304,273.17 | 69.79 |
| 601743369 | PLAZA HOME MORTGAGE INC | PRESCOTT VALLEY | AZ | 86314 | 6.701 | $1,052.62 | 2.95 | 01/01/2036 | $304,328.63 | 50.83 |
| 601754412 | SBMC MORTGAGE | MORENO VALLEY | CA | 92553 | 6.601 | $1,018.42 | 2.85 | 02/01/2036 | $304,899.91 | 80 |
| 601748246 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MESA | AZ | 85213 | 6.951 | $1,209.07 | 3.2 | 01/01/2036 | $305,428.43 | 90 |
| 601748196 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LAS VEGAS | NV | 89138 | 6.951 | $849.81 | 3.2 | 01/01/2046 | $306,133.44 | 70 |
| 601752830 | SBMC MORTGAGE | LOS ANGELES | CA | 90066 | 6.601 | $987.44 | 2.85 | 01/01/2036 | $306,268.39 | 66.74 |
| 601757519 | PLAZA HOME MORTGAGE INC | EVERETT | WA | 98208 | 7.201 | $1,059.52 | 3.45 | 02/01/2036 | $306,324.23 | 76.75 |
| 601743843 | MORTGAGEIT, INC | SOUTH GATE | CA | 90280 | 6.826 | $987.43 | 3.075 | 12/01/2035 | $306,939.92 | 74.88 |
| 601678618 | RESIDENTIAL MORTGAGE CAPITAL | NAPA | CA | 94558 | 7.951 | $1,517.14 | 4.2 | 10/01/2045 | $306,964.97 | 54.55 |
| 601748595 | PLAZA HOME MORTGAGE INC | ANAHEIM | CA | 92801 | 6.951 | $1,062.97 | 3.2 | 01/01/2036 | $307,322.03 | 70 |
| 601748587 | PLAZA HOME MORTGAGE INC | LOS BANOS | CA | 93635 | 6.951 | $1,062.97 | 3.2 | 01/01/2036 | $307,322.03 | 73.33 |
| 601745629 | PLAZA HOME MORTGAGE INC | STOCKTON | CA | 95206 | 7.201 | $1,062.97 | 3.45 | 01/01/2036 | $307,322.03 | 68.44 |
| 601760638 | PLAZA HOME MORTGAGE INC | BAKERSFIELD | CA | 93308 | 6.951 | $1,062.97 | 3.2 | 02/01/2036 | $307,322.03 | 80 |
| 601743075 | ALLIANCE BANCORP | RIALTO | CA | 92376 | 7.081 | $990.65 | 3.33 | 12/01/2035 | $307,980.78 | 80 |
| 601744356 | MORTGAGEIT, INC | LOS ANGELES | CA | 90023 | 7.201 | $990.65 | 3.45 | 12/01/2035 | $308,035.75 | 80 |
| 601743035 | ALLIANCE BANCORP | CITRUS HEIGHTS | CA | 95610 | 8.701 | $993.22 | 4.95 | 01/01/2036 | $308,064.11 | 78.38 |
| 601761677 | GMAC MORTGAGE CORP | OMAHA | NE | 68135 | 7.201 | $1,216.18 | 3.45 | 12/01/2035 | $308,380.23 | 90 |
| 601743992 | MORTGAGEIT, INC | SAN DIEGO | CA | 92129 | 7.201 | $993.87 | 3.45 | 12/01/2035 | $309,035.85 | 45.44 |
| 601744119 | MORTGAGEIT, INC | MESA | AZ | 85212 | 7.201 | $994.51 | 3.45 | 12/01/2035 | $309,216.45 | 80 |
| 601754291 | SBMC MORTGAGE | ANAHEIM | CA | 92801 | 6.351 | $997.09 | 2.6 | 02/01/2036 | $309,261.24 | 53.45 |
| 601753039 | COMUNITY LENDING, INC. | BEN LOMOND | CA | 95005 | 7.151 | $1,069.87 | 3.4 | 01/01/2036 | $309,317.63 | 49.6 |
| 601762207 | COMUNITY LENDING, INC. | ELK GROVE | CA | 95758 | 7.201 | $1,069.87 | 3.45 | 02/01/2036 | $309,317.63 | 72.94 |
| 601748208 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | AUBURN | WA | 98092 | 6.951 | $998.34 | 3.2 | 01/01/2036 | $309,650.32 | 80 |
| 601754332 | SBMC MORTGAGE | LOS ANGELES | CA | 90025 | 6.751 | $997.09 | 3 | 01/01/2036 | $309,969.80 | 62 |
| 601769302 | MERIDIAS CAPITAL, INC. | SOUTH JORDAN | UT | 84095 | 1.5 | $1,069.87 | 3.45 | 03/01/2036 | $310,000.00 | 72.94 |
| 601754297 | SBMC MORTGAGE | LONG BEACH | CA | 90806 | 7.451 | $1,033.09 | 3.7 | 01/01/2036 | $310,142.97 | 72.94 |
| 601752761 | ALLIANCE BANCORP | MAYWOOD | CA | 90270 | 7.351 | $1,000.30 | 3.6 | 01/01/2036 | $310,258.87 | 74.05 |
| 601743961 | MORTGAGEIT, INC | LANGHORNE | PA | 19047 | 6.326 | $1,001.10 | 2.575 | 01/01/2036 | $310,508.28 | 75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601748177 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PITTSBURG | CA | 94565 | 6.951 | $862.01 | 3.2 | 01/01/2046 | $310,526.74 | 76 |
| 601754345 | SBMC MORTGAGE | LOS ANGELES | CA | 90011 | 6.601 | $1,037.25 | 2.85 | 02/01/2036 | $310,536.97 | 75 |
| 601753361 | QUICKEN LOANS INC | BEAR LAKE TWP | MI | 49646 | 7.765 | $1,003.52 | 3.125 | 01/01/2036 | $311,256.48 | 80 |
| 601760174 | RESIDENTIAL MORTGAGE CAPITAL | HAYWARD | CA | 94545 | 7.501 | $1,003.52 | 3.75 | 02/01/2036 | $311,256.48 | 80 |
| 601745648 | PLAZA HOME MORTGAGE INC | COMPTON | CA | 90220 | 7.201 | $1,076.78 | 3.45 | 01/01/2036 | $311,313.22 | 80 |
| 601768668 | RESIDENTIAL MORTGAGE CAPITAL | SACRAMENTO | CA | 95829 | 1 | $1,003.52 | 3.5 | 03/01/2036 | $312,000.00 | 80 |
| 601754267 | SUNTRUST MORTGAGE INC | GAINESVILLE | VA | 20155 | 7.151 | $1,058.17 | 3.4 | 12/01/2035 | $312,024.65 | 80 |
| 601745674 | PLAZA HOME MORTGAGE INC | SPRING VALLEY | CA | 91977 | 6.701 | $1,005.12 | 2.95 | 12/01/2035 | $312,406.38 | 65.79 |
| 601754178 | SUNTRUST MORTGAGE INC | MORENO VALLEY | CA | 92555 | 7.001 | $1,003.52 | 3.25 | 11/01/2035 | $312,722.68 | 80 |
| 601748169 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | RIO LINDA | CA | 95673 | 6.701 | $1,009.95 | 2.95 | 01/01/2036 | $313,251.72 | 47 |
| 601757596 | PLAZA HOME MORTGAGE INC | GILBERT | AZ | 85297 | 7.201 | $1,009.95 | 3.45 | 02/01/2036 | $314,000.00 | 61.57 |
| 601748604 | PLAZA HOME MORTGAGE INC | ESCONDIDO | CA | 92026 | 6.701 | $1,012.84 | 2.95 | 01/01/2036 | $314,149.58 | 74.11 |
| 601753385 | QUICKEN LOANS INC | CANYON LAKE | CA | 92587 | 8.14 | $1,069.02 | 3.5 | 01/01/2036 | $314,492.15 | 50.43 |
| 601745657 | PLAZA HOME MORTGAGE INC | SAN DIEGO, | CA | 92114 | 6.701 | $1,013.16 | 2.95 | 12/01/2035 | $314,837.30 | 63 |
| 601744348 | MORTGAGEIT, INC | FREMONT | CA | 94536 | 6.626 | $1,013.16 | 2.875 | 12/01/2035 | $314,905.63 | 75 |
| 601744053 | MORTGAGEIT, INC | MORENO VALLEY | CA | 92557 | 7.201 | $1,164.30 | 3.45 | 12/01/2035 | $314,997.42 | 90 |
| 601753013 | COMUNITY LENDING, INC. | TRACY | CA | 95376 | 7.201 | $1,328.05 | 3.45 | 02/01/2036 | $315,000.00 | 75 |
| 601758462 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MONTEREY PARK | CA | 91755 | 6.701 | $796.50 | 2.95 | 02/01/2046 | $315,000.00 | 63 |
| 601743903 | MORTGAGEIT, INC | CLOVIS | CA | 93619 | 7.201 | $1,087.13 | 3.45 | 12/01/2035 | $315,020.21 | 54.31 |
| 601744071 | MORTGAGEIT, INC | LA PUENTE | CA | 91746 | 7.201 | $1,014.13 | 3.45 | 12/01/2035 | $315,336.59 | 72.48 |
| 601754429 | SBMC MORTGAGE | LYNWOOD | CA | 90262 | 7.751 | $834.27 | 4 | 01/01/2046 | $315,656.10 | 75 |
| 601752799 | SBMC MORTGAGE | MODESTO | CA | 95357 | 6.901 | $800.29 | 3.15 | 01/01/2046 | $315,963.46 | 64.6 |
| 601768939 | ALLIANCE BANCORP | SACRAMENTO | CA | 95823 | 7.281 | $1,016.38 | 3.53 | 02/01/2036 | $316,000.00 | 80 |
| 601757589 | PLAZA HOME MORTGAGE INC | HERCULES | CA | 94547 | 7.201 | $1,169.85 | 3.45 | 02/01/2036 | $316,500.00 | 75 |
| 601744045 | MORTGAGEIT, INC | ALEXANDRIA | VA | 22312 | 6.151 | $1,018.95 | 2.4 | 12/01/2035 | $316,573.40 | 80 |
| 601754214 | SUNTRUST MORTGAGE INC | LOS ANGELES | CA | 90044 | 6.951 | $1,016.39 | 3.2 | 11/01/2035 | $316,614.89 | 80 |
| 601757511 | PLAZA HOME MORTGAGE INC | DUBLIN | CA | 94568 | 7.201 | $842.21 | 3.45 | 02/01/2046 | $317,489.04 | 45.89 |
| 601758519 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | FAIRFIELD | CA | 94534 | 6.951 | $803.08 | 3.2 | 02/01/2046 | $317,600.00 | 80 |
| 601743993 | MORTGAGEIT, INC | WICKENBURG | AZ | 85390 | 6.951 | $1,022.81 | 3.2 | 12/01/2035 | $317,970.82 | 79.5 |
| 601744116 | MORTGAGEIT, INC | HYATTSVILLE | MD | 20783 | 7.201 | $1,022.81 | 3.45 | 12/01/2035 | $318,036.91 | 79.7 |
| 601743740 | MORTGAGEIT, INC | CHESAPEAKE BEACH | MD | 20732 | 6.701 | $1,025.23 | 2.95 | 12/01/2035 | $318,453.43 | 75 |
| 601754215 | SUNTRUST MORTGAGE INC | SAN DIEGO | CA | 92129 | 6.951 | $1,081.06 | 3.2 | 12/01/2035 | $318,708.92 | 75 |
| 601757599 | PLAZA HOME MORTGAGE INC | SANTA MARIA | CA | 93458 | 7.201 | $1,343.86 | 3.45 | 02/01/2036 | $318,750.00 | 75 |
| 601743884 | MORTGAGEIT, INC | SACRAMENTO | CA | 95817 | 6.401 | $1,260.44 | 2.65 | 12/01/2035 | $318,768.89 | 79.95 |
| 601743791 | MORTGAGEIT, INC | RIVERSIDE | CA | 92503 | 7.201 | $1,026.67 | 3.45 | 12/01/2035 | $319,163.30 | 80 |
| 601748201 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CERES | CA | 95307 | 6.951 | $1,029.25 | 3.2 | 01/01/2036 | $319,237.42 | 69 |
| 601765007 | FRANKLIN BANK, SSB | SAN PEDRO | CA | 90731 | 7.151 | $1,029.25 | 3.4 | 02/01/2036 | $319,237.42 | 75.83 |
| 601748585 | PLAZA HOME MORTGAGE INC | LOS ANGELES | CA | 91042 | 7.076 | $1,104.38 | 3.325 | 01/01/2036 | $319,295.62 | 80 |
| 601748554 | PLAZA HOME MORTGAGE INC | OAKLAND | CA | 94601 | 6.951 | $1,104.38 | 3.2 | 01/01/2036 | $319,295.62 | 52.46 |
| 601753025 | COMUNITY LENDING, INC. | PHOENIX | AZ | 85085 | 7.201 | $1,104.38 | 3.45 | 01/01/2036 | $319,295.62 | 80 |
| 601760658 | PLAZA HOME MORTGAGE INC | LOS ANGELES AREA | CA | 90059 | 7.151 | $1,104.38 | 3.4 | 02/01/2036 | $319,295.62 | 80 |
| 601743720 | MORTGAGEIT, INC | LYNN | MA | 1902 | 7.201 | $1,182.78 | 3.45 | 01/01/2036 | $319,350.55 | 83.55 |
| 601754409 | SBMC MORTGAGE | LONG BEACH | CA | 90808 | 6.651 | $809.14 | 2.9 | 02/01/2046 | $319,457.53 | 58.19 |
| 601748133 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | EL DORADO | CA | 95623 | 7.001 | $886.95 | 3.25 | 01/01/2046 | $319,513.05 | 77 |
| 601745690 | PLAZA HOME MORTGAGE INC | OAKHURST | CA | 93644 | 6.651 | $927.47 | 2.9 | 01/01/2046 | $319,539.20 | 80 |
| 601761773 | GMAC MORTGAGE CORP | LAGUNA NIGUEL | CA | 92677 | 6.481 | $1,029.25 | 2.73 | 01/01/2036 | $319,896.93 | 38 |
| 601754430 | SBMC MORTGAGE | VISTA | CA | 92084 | 6.601 | $1,029.25 | 2.85 | 01/01/2036 | $319,908.08 | 50.39 |
| 601746205 | FRANKLIN BANK, SSB | RAPID CITY | MI | 49676 | 6.951 | $1,029.25 | 3.2 | 12/01/2035 | $319,970.62 | 48.78 |
| 601753024 | COMUNITY LENDING, INC. | FRESNO | CA | 93726 | 7.201 | $1,104.38 | 3.45 | 02/01/2036 | $320,000.00 | 80 |
| 601758513 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | HELENDALE | CA | 92342 | 6.951 | $1,104.39 | 3.2 | 02/01/2036 | $320,000.00 | 80 |
| 601769294 | MERIDIAS CAPITAL, INC. | ANTHEM | AZ | 85086 | 7.79 | $1,104.38 | 3.15 | 02/01/2036 | $320,000.00 | 72.73 |
| 601743895 | MORTGAGEIT, INC | BALDWIN PARK | CA | 91706 | 7.201 | $1,029.25 | 3.45 | 12/01/2035 | $320,037.13 | 80 |
| 601743735 | MORTGAGEIT, INC | SAN DIEGO | CA | 92113 | 7.276 | $1,029.25 | 3.525 | 12/01/2035 | $320,070.39 | 80 |
| 601757594 | PLAZA HOME MORTGAGE INC | EL CAJON | CA | 92021 | 6.401 | $1,035.68 | 2.65 | 02/01/2036 | $322,000.00 | 67.79 |
| 601752708 | ALLIANCE BANCORP | BAY POINT | CA | 94565 | 7.501 | $816.47 | 3.75 | 01/01/2036 | $322,352.61 | 72.56 |
| 601744283 | MORTGAGEIT, INC | HESPERIA | CA | 92345 | 7.201 | $1,038.90 | 3.45 | 12/01/2035 | $323,037.48 | 85 |
| 601758674 | SBMC MORTGAGE | MOORPARK | CA | 93021 | 6.851 | $1,042.12 | 3.1 | 02/01/2036 | $323,227.88 | 59.45 |
| 601752771 | ALLIANCE BANCORP | POMONA | CA | 91767 | 7.201 | $1,042.11 | 3.45 | 01/01/2036 | $323,227.89 | 80 |
| 601744178 | MORTGAGEIT, INC | MODESTO | CA | 95355 | 7.076 | $1,042.11 | 3.325 | 12/01/2035 | $324,003.94 | 80 |
| 601745694 | PLAZA HOME MORTGAGE INC | LAS VEGAS | NV | 89123 | 7.151 | $1,121.64 | 3.4 | 01/01/2036 | $324,284.61 | 79.85 |
| 601760680 | PLAZA HOME MORTGAGE INC | GILBERT | AZ | 85297 | 7.201 | $1,121.64 | 3.45 | 02/01/2036 | $324,284.61 | 69.89 |
| 601748099 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN FRANCISCO | CA | 94107 | 1.75 | $1,161.05 | 3.5 | 01/01/2036 | $324,312.91 | 55 |
| 601748206 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MESA | AZ | 85203 | 6.951 | $1,284.15 | 3.2 | 01/01/2036 | $324,392.93 | 79 |
| 601748236 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | FAIR OAKS | CA | 95628 | 6.951 | $821.79 | 3.2 | 01/01/2046 | $324,449.04 | 59 |
| 601752874 | SBMC MORTGAGE | SAN DIEGO | CA | 92139 | 6.851 | $821.79 | 3.1 | 01/01/2046 | $324,449.04 | 69.15 |
| 601754195 | SUNTRUST MORTGAGE INC | CLEARWATER | FL | 33764 | 7.151 | $1,197.57 | 3.4 | 11/01/2035 | $324,622.13 | 90 |
| 601752692 | ALLIANCE BANCORP | SUISUN CITY | CA | 94583 | 8.901 | $1,047.26 | 5.15 | 01/01/2036 | $324,824.07 | 80 |
| 601753389 | QUICKEN LOANS INC | BEAVERTON | OR | 97008 | 7.765 | $1,047.26 | 3.125 | 01/01/2036 | $324,824.07 | 80 |
| 601768941 | ALLIANCE BANCORP | INGLEWOOD | CA | | 6.501 | $1,045.33 | 2.75 | 02/01/2036 | $325,000.00 | 79.27 |
| 601743032 | ALLIANCE BANCORP | HOLLISTER | CA | 95023 | 7.501 | $821.78 | 3.75 | 12/01/2035 | $325,587.48 | 61.09 |
| 601768095 | CAMERON FINANCIAL GROUP, INC | RICHMOND | CA | 94804 | 7.201 | $1,030.62 | 3.45 | 02/01/2046 | $326,000.00 | 72.44 |
| 601769306 | MERIDIAS CAPITAL, INC. | FAIRFIELD | CA | 94534 | 1.25 | $863.40 | 3.15 | 03/01/2046 | $326,000.00 | 63.92 |
| 601748184 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | AMERICAN CANYON | CA | 94503 | 6.951 | $1,076.40 | 3.2 | 01/01/2046 | $326,003.60 | 80 |
| 601744220 | MORTGAGEIT, INC | STOCKTON | CA | 95206 | 7.276 | $1,049.35 | 3.525 | 12/01/2035 | $326,321.77 | 72.82 |
| 601748238 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SANTA BARBARA | CA | 93101 | 6.951 | $826.85 | 3.2 | 01/01/2046 | $326,445.65 | 36 |
| 601744144 | MORTGAGEIT, INC | RICHMOND | CA | 94806 | 7.451 | $1,051.76 | 3.7 | 12/01/2035 | $327,105.92 | 48.44 |
| 601743962 | MORTGAGEIT, INC | SAN DIEGO | CA | 92105 | 6.701 | $1,054.17 | 2.95 | 12/01/2035 | $327,149.16 | 75 |
| 601762121 | STEWARD FINANCIAL INC. | GARDENA | CA | 90247 | 7.201 | $1,054.98 | 3.45 | 02/01/2036 | $327,218.35 | 80 |
| 601758664 | SBMC MORTGAGE | ESCONDIDO | CA | 92027 | 7.001 | $1,093.07 | 3.25 | 02/01/2036 | $327,248.60 | 77.18 |
| 601748269 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SACRAMENTO | CA | 95828 | 6.701 | $1,132.00 | 2.95 | 01/01/2036 | $327,278.00 | 80 |
| 601754344 | SBMC MORTGAGE | LOS ANGELES | CA | 90011 | 7.601 | $868.70 | 3.85 | 02/01/2046 | $327,472.97 | 80 |
| 601743947 | MORTGAGEIT, INC | SAN DIEGO | CA | 92105 | 7.201 | $1,053.37 | 3.45 | 12/01/2035 | $327,538.01 | 74.43 |
| 601748592 | PLAZA HOME MORTGAGE INC | SANTA ANA | CA | 92701 | 7.201 | $1,133.72 | 3.45 | 01/01/2036 | $327,776.91 | 69.89 |
| 601743713 | MORTGAGEIT, INC | BORREGO SPRINGS | CA | 92004 | 6.526 | $1,054.98 | 2.775 | 12/01/2035 | $327,867.64 | 80 |
| 601743022 | ALLIANCE BANCORP | PATTERSON | CA | 95363 | 6.911 | $1,054.98 | 3.16 | 12/01/2035 | $327,969.89 | 80 |
| 601743752 | MORTGAGEIT, INC | CORONA | CA | 92882 | 7.076 | $1,054.98 | 3.325 | 12/01/2035 | $328,003.97 | 50.46 |
| 601761728 | GMAC MORTGAGE CORP | DAVENPORT | FL | 33897 | 7.201 | $1,294.29 | 3.45 | 01/01/2036 | $328,035.88 | 89 |
| 601761767 | GMAC MORTGAGE CORP | ELK GROVE | CA | 95757 | 6.951 | $1,054.98 | 3.2 | 01/01/2036 | $328,038.06 | 80 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601761751 | GMAC MORTGAGE CORP | SACRAMENTO | CA | 95838 | 7.326 | $1,294.29 | 3.575 | 01/01/2036 | $328,069.98 | 89 |
| 601744272 | MORTGAGEIT, INC | BENSALEM | PA | 19020 | 6.826 | $1,061.41 | 3.075 | 01/01/2036 | $329,213.59 | 68.32 |
| 601753010 | COMUNITY LENDING, INC. | ELK GROVE | CA | 95758 | 7.201 | $1,061.41 | 3.45 | 01/01/2036 | $329,213.59 | 63.46 |
| 601752669 | ALLIANCE BANCORP | LOS BANOS | CA | 93635 | 7.501 | $1,138.90 | 3.75 | 01/01/2036 | $329,273.60 | 74.16 |
| 601752667 | ALLIANCE BANCORP | SALINAS | CA | 93905 | 7.201 | $914.67 | 3.45 | 01/01/2036 | $329,497.83 | 66 |
| 601744023 | MORTGAGEIT, INC | FONTANA | CA | 92337 | 6.826 | $1,060.12 | 3.075 | 12/01/2035 | $329,535.51 | 80 |
| 601743719 | MORTGAGEIT, INC | WESTON | FL | 33327 | 7.201 | $1,060.13 | 3.45 | 12/01/2035 | $329,638.25 | 80 |
| 601743877 | MORTGAGEIT, INC | RICHMOND | CA | 94804 | 7.201 | $1,060.12 | 3.45 | 12/01/2035 | $329,638.26 | 80 |
| 601743974 | MORTGAGEIT, INC | WILLIAMS | CA | 95987 | 7.276 | $1,060.12 | 3.525 | 12/01/2035 | $329,672.51 | 80 |
| 601754423 | SBMC MORTGAGE | NEWBURY PARK AREA,TH | CA | 91320 | 6.451 | $1,061.42 | 2.7 | 01/01/2036 | $329,885.55 | 53.23 |
| 601768085 | QUICKEN LOANS INC | VALLEY SPRINGS | CA | 95252 | 1 | $1,061.42 | 3 | 03/01/2036 | $330,000.00 | 41.25 |
| 601744057 | MORTGAGEIT, INC | LAS VEGAS | NV | 89144 | 7.026 | $1,061.41 | 3.275 | 12/01/2035 | $330,004.01 | 75 |
| 601761836 | GMAC MORTGAGE CORP | ESCONDIDO | CA | 92026 | 6.826 | $1,061.41 | 3.075 | 01/01/2036 | $330,004.01 | 62 |
| 601762122 | STEWARD FINANCIAL INC. | TEMECULA | CA | 92592 | 7.151 | $1,061.41 | 3.4 | 01/01/2036 | $330,072.59 | 77.65 |
| 601758676 | SBMC MORTGAGE | SAN CLEMENTE | CA | 92672 | 7.001 | $836.96 | 3.25 | 02/01/2046 | $330,438.87 | 55.17 |
| 601748188 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CHINO HILLS | CA | 91709 | 6.701 | $1,067.85 | 2.95 | 01/01/2036 | $331,208.82 | 67 |
| 601761858 | GMAC MORTGAGE CORP | SAINT GEORGE | UT | 84770 | 6.951 | $1,145.80 | 3.2 | 02/01/2036 | $331,269.20 | 80 |
| 601761900 | GMAC MORTGAGE CORP | SAN JOSE | CA | 95111 | 6.701 | $1,145.80 | 2.95 | 02/01/2036 | $331,269.20 | 80 |
| 601752735 | ALLIANCE BANCORP | OAKLAND | CA | 94605 | 7.501 | $839.48 | 3.75 | 01/01/2036 | $331,437.19 | 80 |
| 601761947 | GMAC MORTGAGE CORP | LOMPOC | CA | 93436 | 7.201 | $962.25 | 3.45 | 02/01/2036 | $331,521.92 | 79 |
| 601745680 | PLAZA HOME MORTGAGE INC | LA MESA | CA | 91941 | 6.401 | $1,069.45 | 2.65 | 01/01/2036 | $331,707.63 | 70 |
| 601743915 | MORTGAGEIT, INC | TUCSON | AZ | 85747 | 6.526 | $1,070.26 | 2.775 | 01/01/2036 | $331,957.03 | 80 |
| 601768709 | RESIDENTIAL MORTGAGE CAPITAL | SANTA ROSA | CA | 95403 | 7.076 | $1,145.80 | 3.325 | 01/01/2036 | $332,000.00 | 80 |
| 601744133 | MORTGAGEIT, INC | HANFORD | CA | 93230 | 7.276 | $1,067.84 | 3.525 | 12/01/2035 | $332,073.04 | 80 |
| 601754211 | SUNTRUST MORTGAGE INC | TEMECULA | CA | 92592 | 6.951 | $1,067.85 | 3.2 | 11/01/2035 | $332,699.73 | 79.43 |
| 601743952 | MORTGAGEIT, INC | ELLICOTT CITY | MD | 21043 | 7.201 | $1,070.42 | 3.45 | 12/01/2035 | $332,838.62 | 80 |
| 601748573 | PLAZA HOME MORTGAGE INC | MONTCLAIR | CA | 91763 | 7.151 | $1,151.84 | 3.4 | 01/01/2036 | $333,015.35 | 75 |
| 601742996 | ALLIANCE BANCORP | SAN FERNANDO | CA | 91340 | 7.501 | $1,067.84 | 3.75 | 11/01/2035 | $333,044.42 | 66.4 |
| 601761673 | GMAC MORTGAGE CORP | SEABROOK | NH | 3874 | 7.201 | $1,312.05 | 3.45 | 11/01/2035 | $333,690.45 | 89.99 |
| 601754309 | SBMC MORTGAGE | WINNETKA | CA | 91306 | 7.501 | $1,114.73 | 3.75 | 02/01/2036 | $333,733.71 | 75 |
| 601753014 | COMUNITY LENDING, INC. | TRACY | CA | 95376 | 7.201 | $1,407.10 | 3.45 | 02/01/2036 | $333,750.00 | 75 |
| 601748217 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MERCED | CA | 95340 | 6.951 | $1,409.96 | 3.2 | 01/01/2036 | $333,854.11 | 95 |
| 601762179 | COMUNITY LENDING, INC. | LAS VEGAS | NV | 89123 | 7.201 | $1,076.99 | 3.45 | 02/01/2036 | $334,046.05 | 80 |
| 601745695 | PLAZA HOME MORTGAGE INC | TRABUCO CANYON | CA | 92679 | 6.701 | $1,077.49 | 2.95 | 01/01/2036 | $334,201.68 | 42.68 |
| 601758528 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | BEAVERTON | OR | 97007 | 6.651 | $1,076.21 | 2.9 | 02/01/2036 | $334,600.00 | 80 |
| 601754431 | SBMC MORTGAGE | FAIR OAKS | CA | 95623 | 7.401 | $847.70 | 3.65 | 02/01/2046 | $334,681.68 | 75 |
| 601744093 | MORTGAGEIT, INC | FAIRFIELD | CA | 94533 | 6.776 | $1,077.49 | 3.025 | 12/01/2035 | $334,934.45 | 76.14 |
| 601768661 | RESIDENTIAL MORTGAGE CAPITAL | SAN JOSE | CA | 95127 | 1 | $1,077.49 | 2.7 | 03/01/2036 | $335,000.00 | 55.83 |
| 601752813 | SBMC MORTGAGE | RESEDA AREA, LOS ANG | CA | 91335 | 6.551 | $1,080.71 | 2.8 | 01/01/2036 | $335,199.29 | 80 |
| 601754349 | SBMC MORTGAGE | SUN VALLEY | CA | 91352 | 6.851 | $849.60 | 3.1 | 02/01/2046 | $335,430.40 | 67.74 |
| 601744171 | MORTGAGEIT, INC | SAN DIEGO | CA | 92126 | 6.151 | $1,080.71 | 2.4 | 12/01/2035 | $335,759.66 | 78.14 |
| 601762100 | STEWARD FINANCIAL INC. | ENCINITAS | CA | 92024 | 7.201 | $1,219.01 | 3.45 | 02/01/2036 | $335,938.81 | 54.14 |
| 601768900 | ALLIANCE BANCORP | STOCKTON | CA | 95209 | 7.431 | $849.60 | 3.68 | 02/01/2036 | $336,000.00 | 80 |
| 601768920 | ALLIANCE BANCORP | SAN BRUNO | CA | 94066 | 7.431 | $1,080.71 | 3.68 | 02/01/2036 | $336,000.00 | 80 |
| 601761739 | GMAC MORTGAGE CORP | FORT LAUDERDALE | FL | 33304 | 7.201 | $1,327.61 | 3.45 | 01/01/2036 | $336,036.05 | 90 |
| 601743973 | MORTGAGEIT, INC | OAKLAND | CA | 94603 | 7.201 | $1,080.71 | 3.45 | 12/01/2035 | $336,038.99 | 80 |
| 601743824 | MORTGAGEIT, INC | MANASSAS | VA | 20109 | 7.276 | $1,080.71 | 3.525 | 12/01/2035 | $336,073.90 | 80 |
| 601744279 | MORTGAGEIT, INC | PALMDALE | CA | 93551 | 7.201 | $1,085.53 | 3.45 | 01/01/2036 | $336,695.72 | 75 |
| 601748617 | PLAZA HOME MORTGAGE INC | CHULA VISTA | CA | 91911 | 7.201 | $1,164.78 | 3.45 | 01/01/2036 | $336,757.10 | 69.59 |
| 601748109 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | TEMECULA | CA | 92591 | 6.701 | $1,085.86 | 2.95 | 01/01/2036 | $336,795.47 | 80 |
| 601760650 | PLAZA HOME MORTGAGE INC | SAN DIEGO | CA | 92111 | 7.076 | $1,093.57 | 3.325 | 02/01/2036 | $336,817.08 | 80 |
| 601745626 | PLAZA HOME MORTGAGE INC | NEWMAN | CA | 95360 | 7.201 | $1,165.13 | 3.45 | 01/01/2036 | $336,856.87 | 80 |
| 601768940 | ALLIANCE BANCORP | BURLINGAME | CA | 94010 | 7.081 | $1,083.93 | 3.33 | 02/01/2036 | $337,000.00 | 78.37 |
| 601768080 | QUICKEN LOANS INC | SCOTTSDALE | AZ | 85259 | 7.765 | $1,083.93 | 3.125 | 02/01/2036 | $337,000.00 | 57.12 |
| 601748562 | PLAZA HOME MORTGAGE INC | ROSEVILLE | CA | 95747 | 7.201 | $979.64 | 3.45 | 01/01/2046 | $337,513.28 | 71.92 |
| 601761933 | GMAC MORTGAGE CORP | ROCKLIN | CA | 95677 | 7.201 | $980.80 | 3.45 | 02/01/2036 | $337,912.70 | 80 |
| 601631557 | MORTGAGEIT, INC | SAN JOSE | CA | 95111 | 6.776 | $1,077.49 | 3.025 | 07/01/2035 | $338,008.60 | 58.26 |
| 601768942 | ALLIANCE BANCORP | ESCONDIDO | CA | 92027 | 7.431 | $1,088.43 | 3.68 | 02/01/2036 | $338,400.00 | 80 |
| 601754359 | SBMC MORTGAGE | MURRIETA | CA | 92563 | 6.801 | $859.08 | 3.05 | 02/01/2046 | $338,604.06 | 75 |
| 601757534 | PLAZA HOME MORTGAGE INC | RANCHO CUCAMONGA | CA | 91739 | 6.951 | $1,091.97 | 3.2 | 02/01/2036 | $338,690.95 | 70 |
| 601761820 | GMAC MORTGAGE CORP | VENICE | CA | 90291 | 6.251 | $1,090.36 | 2.5 | 01/01/2036 | $338,827.97 | 40 |
| 601754271 | SUNTRUST MORTGAGE INC | WOODBRIDGE | VA | 22193 | 6.701 | $1,149.74 | 2.95 | 12/01/2035 | $338,885.85 | 75 |
| 601748623 | PLAZA HOME MORTGAGE INC | PHOENIX | AZ | 85331 | 7.201 | $1,255.78 | 3.45 | 01/01/2036 | $339,060.47 | 75 |
| 601762191 | COMUNITY LENDING, INC. | LAS VEGAS | NV | 89113 | 7.201 | $1,255.78 | 3.45 | 02/01/2036 | $339,060.47 | 75 |
| 601760182 | RESIDENTIAL MORTGAGE CAPITAL | SANTA ROSA | CA | 95401 | 7.101 | $1,093.41 | 3.35 | 02/01/2036 | $339,139.88 | 68 |
| 601765032 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LA CENTER | WA | 98629 | 7.001 | $1,093.58 | 3.25 | 02/01/2036 | $339,189.75 | 68 |
| 601752713 | ALLIANCE BANCORP | SACRAMENTO | CA | 95831 | 7.431 | $1,093.57 | 3.68 | 01/01/2036 | $339,189.76 | 77.27 |
| 601744222 | MORTGAGEIT, INC | DIXON | CA | 95620 | 7.201 | $1,093.57 | 3.45 | 01/01/2036 | $339,189.76 | 77.27 |
| 601748607 | PLAZA HOME MORTGAGE INC | PALMDALE | CA | 93551 | 7.201 | $1,173.41 | 3.45 | 01/01/2036 | $339,251.59 | 75.56 |
| 601761904 | GMAC MORTGAGE CORP | MINNEAPOLIS | MN | 55418 | 7.201 | $1,343.41 | 3.45 | 02/01/2036 | $339,364.92 | 80 |
| 601744246 | MORTGAGEIT, INC | LOS ANGELES (VALLEY | CA | 91607 | 6.401 | $1,093.57 | 2.65 | 12/01/2035 | $339,827.47 | 66.67 |
| 601744233 | MORTGAGEIT, INC | STERLING | VA | 20165 | 7.076 | $1,093.57 | 3.325 | 12/01/2035 | $339,868.32 | 64.76 |
| 601768091 | CAMERON FINANCIAL GROUP, INC | GLENDALE | AZ | 85302 | 2.75 | $1,168.67 | 3.45 | 03/01/2046 | $340,000.00 | 77.27 |
| 601768678 | RESIDENTIAL MORTGAGE CAPITAL | FREMONT | CA | 94536 | 1 | $859.71 | 3.925 | 03/01/2046 | $340,000.00 | 80 |
| 601744396 | MORTGAGEIT, INC | ALEXANDRIA | VA | 22304 | 7.151 | $1,093.57 | 3.4 | 12/01/2035 | $340,039.47 | 69.39 |
| 601744017 | MORTGAGEIT, INC | SAN DIEGO | CA | 92139 | 6.901 | $1,093.90 | 3.15 | 12/01/2035 | $340,068.78 | 69.41 |
| 601753060 | STEWARD FINANCIAL INC. | WEST COVINA | CA | 91791 | 7.201 | $1,096.47 | 3.45 | 01/01/2036 | $340,087.61 | 70 |
| 601745655 | PLAZA HOME MORTGAGE INC | PERRIS | CA | 92571 | 6.951 | $1,095.08 | 3.2 | 12/01/2035 | $340,436.75 | 80 |
| 601731462 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | DIXON | CA | 95620 | 7.001 | $859.72 | 3.25 | 12/01/2045 | $340,473.15 | 79.07 |
| 601754356 | SBMC MORTGAGE | CHULA VISTA | CA | 91910 | 6.701 | $1,098.40 | 2.95 | 02/01/2036 | $340,686.18 | 57.89 |
| 601748272 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | POMONA | CA | 91767 | 6.701 | $1,178.93 | 2.95 | 01/01/2036 | $340,848.07 | 80 |
| 601758448 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | BURBANK | CA | 91504 | 6.951 | $944.88 | 3.2 | 02/01/2046 | $340,900.00 | 70 |
| 601743098 | ALLIANCE BANCORP | EWA BEACH | HI | 96706 | 6.701 | $1,106.44 | 2.95 | 12/01/2035 | $341,944.54 | 80 |
| 601761681 | GMAC MORTGAGE CORP | CHANDLER | AZ | 85224 | 6.626 | $1,262.62 | 2.875 | 12/01/2035 | $342,042.09 | 90 |
| 601761809 | GMAC MORTGAGE CORP | LANCASTER | CA | 93536 | 6.551 | $1,181.69 | 2.8 | 01/01/2036 | $342,279.62 | 80 |
| 601759343 | ALLIANCE BANCORP | MODESTO | CA | 95354 | 7.501 | $1,101.29 | 3.75 | 02/01/2036 | $342,400.00 | 80 |
| 601757507 | PLAZA HOME MORTGAGE INC | LOS ANGELES | CA | 90031 | 7.201 | $1,186.18 | 3.45 | 02/01/2036 | $342,943.45 | 79.01 |
| 601744060 | MORTGAGEIT, INC | SILVER SPRING | MD | 20902 | 7.151 | $1,103.87 | 3.4 | 12/01/2035 | $343,038.68 | 80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601743744 | MORTGAGEIT, INC | CHULA VISTA | CA | 91911 | 7.201 | $1,106.44 | 3.45 | 01/01/2036 | $343,180.23 | 79.08 |
| 601760637 | PLAZA HOME MORTGAGE INC | SAN JOSE | CA | 95119 | 7.201 | $1,187.21 | 3.45 | 02/01/2036 | $343,242.79 | 76.44 |
| 601743838 | MORTGAGEIT, INC | SAN DIEGO | CA | 92113 | 7.201 | $1,106.44 | 3.45 | 12/01/2035 | $343,644.11 | 80 |
| 601743722 | MORTGAGEIT, INC | SACRAMENTO | CA | 95833 | 6.701 | $1,106.44 | 2.95 | 12/01/2035 | $343,896.93 | 80 |
| 601754250 | SUNTRUST MORTGAGE INC | LOS ANGELES | CA | 90003 | 6.951 | $1,106.44 | 3.2 | 12/01/2035 | $343,968.43 | 80 |
| 601743902 | MORTGAGEIT, INC | LOS ANGELES | CA | 90044 | 7.201 | $1,271.49 | 3.45 | 12/01/2035 | $343,997.18 | 83.9 |
| 601758554 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | VALLEJO | CA | 94590 | 7.001 | $953.48 | 3.25 | 02/01/2046 | $344,000.00 | 80 |
| 601762128 | STEWARD FINANCIAL INC. | COLORADO SPRINGS | CO | 80918 | 7.076 | $1,149.05 | 3.325 | 02/01/2036 | $344,010.12 | 80 |
| 601744081 | MORTGAGEIT, INC | WOODBRIDGE | VA | 22193 | 7.201 | $1,106.44 | 3.45 | 12/01/2035 | $344,039.93 | 80 |
| 601761813 | GMAC MORTGAGE CORP | OAKLAND | CA | 94603 | 7.451 | $1,187.21 | 3.7 | 01/01/2036 | $344,165.09 | 80 |
| 601760653 | PLAZA HOME MORTGAGE INC | MAKAWAO | HI | 96768 | 6.951 | $1,109.66 | 3.2 | 02/01/2036 | $344,177.84 | 57.5 |
| 601748143 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | COLORADO SPRINGS | CO | 80906 | 6.951 | $1,190.67 | 3.2 | 01/01/2036 | $344,240.58 | 75 |
| 601761942 | GMAC MORTGAGE CORP | QUAIL VALLEY | CA | 92587 | 7.201 | $1,190.66 | 3.45 | 02/01/2036 | $344,240.59 | 72 |
| 601752852 | SBMC MORTGAGE | VISTA | CA | 92084 | 7.001 | $872.36 | 3.25 | 01/01/2046 | $344,415.14 | 72.64 |
| 601754438 | SBMC MORTGAGE | EL CAJON | CA | 92019 | 6.851 | $872.36 | 3.1 | 02/01/2046 | $344,415.14 | 75 |
| 601753029 | COMUNITY LENDING, INC. | SILVER SPRING | MD | 20902 | 7.201 | $1,275.19 | 3.45 | 02/01/2036 | $345,000.00 | 75 |
| 601757582 | PLAZA HOME MORTGAGE INC | FRESNO | CA | 93704 | 7.001 | $1,109.66 | 3.25 | 02/01/2036 | $345,000.00 | 80 |
| 601758523 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | NAPA | CA | 94558 | 6.651 | $956.25 | 2.9 | 02/01/2046 | $345,000.00 | 62 |
| 601758537 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | UPLAND | CA | 91786 | 6.951 | $1,192.74 | 3.2 | 02/01/2036 | $345,600.00 | 80 |
| 601743025 | ALLIANCE BANCORP | OAKDALE | CA | 95361 | 7.351 | $877.03 | 3.6 | 12/01/2035 | $346,234.94 | 79.99 |
| 601752662 | ALLIANCE BANCORP | VACAVILLE | CA | 95687 | 7.501 | $1,114.16 | 3.75 | 12/01/2035 | $346,548.20 | 80 |
| 601745689 | PLAZA HOME MORTGAGE INC | PISMO BEACH | CA | 93449 | 7.076 | $1,119.31 | 3.325 | 01/01/2036 | $347,170.69 | 80 |
| 601752867 | SBMC MORTGAGE | MURRIETA | CA | 92563 | 6.801 | $879.94 | 3.05 | 01/01/2046 | $347,410.06 | 80 |
| 601752869 | SBMC MORTGAGE | SAN DIEGO | CA | 92114 | 7.151 | $1,121.72 | 3.4 | 01/01/2036 | $347,918.91 | 75 |
| 601768712 | RESIDENTIAL MORTGAGE CAPITAL | CANYON COUNTRY | CA | 91387 | 1 | $1,119.31 | 3.75 | 03/01/2036 | $348,000.00 | 80 |
| 601761841 | GMAC MORTGAGE CORP | MASTIC BEACH | NY | 11951 | 7.326 | $1,117.71 | 3.575 | 01/01/2036 | $348,149.16 | 80 |
| 601752835 | SBMC MORTGAGE | ONTARIO | CA | 91764 | 6.801 | $881.84 | 3.05 | 01/01/2046 | $348,158.79 | 75 |
| 601754418 | SBMC MORTGAGE | NORTH HILLS AREA, LO | CA | 91343 | 6.751 | $1,122.53 | 3 | 01/01/2036 | $348,167.45 | 56.29 |
| 601754285 | SBMC MORTGAGE | TORRANCE | CA | 90504 | 6.251 | $1,122.53 | 2.5 | 02/01/2036 | $348,168.30 | 71.96 |
| 601743320 | PLAZA HOME MORTGAGE INC | SOUTH GATE | CA | 90280 | 7.201 | $1,008.62 | 3.45 | 12/01/2045 | $348,481.14 | 75.65 |
| 601743870 | MORTGAGEIT, INC | CULVER CITY | CA | 90230 | 7.026 | $1,121.72 | 3.275 | 12/01/2035 | $348,753.40 | 74.6 |
| 601744196 | MORTGAGEIT, INC | NORWALK | CA | 90650 | 7.201 | $1,121.72 | 3.45 | 12/01/2035 | $348,790.48 | 75 |
| 601752798 | SBMC MORTGAGE | MANTECA | CA | 95336 | 6.251 | $1,125.74 | 2.5 | 01/01/2036 | $349,165.93 | 65.85 |
| 601754341 | SBMC MORTGAGE | SUNLAND AREA, LOS AN | CA | 91040 | 6.251 | $1,125.74 | 2.5 | 02/01/2036 | $349,165.93 | 59.83 |
| 601743891 | MORTGAGEIT, INC | FEDERAL WAY | WA | 98003 | 7.451 | $1,290.53 | 3.7 | 12/01/2035 | $349,219.73 | 90 |
| 601748610 | PLAZA HOME MORTGAGE INC | IMPERIAL BEACH | CA | 91932 | 7.201 | $1,207.92 | 3.45 | 01/01/2036 | $349,229.58 | 66.54 |
| 601748590 | PLAZA HOME MORTGAGE INC | LYNWOOD | CA | 90262 | 7.201 | $1,207.92 | 3.45 | 01/01/2036 | $349,229.58 | 74.47 |
| 601748621 | PLAZA HOME MORTGAGE INC | LAS VEGAS | NV | 89123 | 7.201 | $1,207.92 | 3.45 | 01/01/2036 | $349,229.58 | 66.79 |
| 601753035 | COMUNITY LENDING, INC. | LAS VEGAS | NV | 89131 | 7.201 | $1,207.92 | 3.45 | 01/01/2036 | $349,229.58 | 76.09 |
| 601768670 | RESIDENTIAL MORTGAGE CAPITAL | FOLSOM | CA | 95630 | 1 | $1,124.45 | 3.125 | 03/01/2036 | $349,600.00 | 80 |
| 601744095 | MORTGAGEIT, INC | FILLMORE | CA | 93015 | 6.701 | $1,125.74 | 2.95 | 12/01/2035 | $349,895.13 | 65.42 |
| 601758551 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SEATTLE | WA | 98117 | 6.951 | $1,207.92 | 3.2 | 02/01/2036 | $350,000.00 | 70 |
| 601744075 | MORTGAGEIT, INC | SAN LORENZO | CA | 94580 | 7.201 | $1,125.74 | 3.45 | 12/01/2035 | $350,040.62 | 56.45 |
| 601758538 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PALMDALE | CA | 93550 | 6.951 | $1,209.30 | 3.2 | 02/01/2036 | $350,400.00 | 80 |
| 601768059 | QUICKEN LOANS INC | WEST BLOOMFIELD TWP | MI | 48324 | 7.515 | $1,128.64 | 2.875 | 02/01/2036 | $350,900.00 | 73.87 |
| 601761715 | GMAC MORTGAGE CORP | FORT LAUDERDALE | FL | 33308 | 6.251 | $1,481.94 | 2.5 | 01/01/2036 | $351,205.91 | 95 |
| 601748197 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | WINCHESTER | CA | 92596 | 6.951 | $1,214.83 | 3.2 | 01/01/2036 | $351,225.17 | 80 |
| 601745619 | PLAZA HOME MORTGAGE INC | PITTSBURG | CA | 94565 | 6.951 | $1,214.82 | 3.2 | 01/01/2036 | $351,225.18 | 80 |
| 601748271 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | HUNTINGTON BEACH | CA | 92646 | 6.951 | $1,390.83 | 3.2 | 01/01/2036 | $351,342.50 | 80 |
| 601752717 | ALLIANCE BANCORP | OAKLAND | CA | 94621 | 7.501 | $890.05 | 3.75 | 01/01/2036 | $351,403.28 | 80 |
| 601760694 | ALLIANCE BANCORP | LOS BANOS | CA | 93635 | 8.651 | $1,132.17 | 4.9 | 02/01/2036 | $352,000.00 | 80 |
| 601768925 | ALLIANCE BANCORP | MORENO VALLEY | CA | 92557 | 7.281 | $1,132.17 | 3.53 | 01/01/2036 | $352,000.00 | 80 |
| 601768063 | QUICKEN LOANS INC | FAIRFAX | VA | 22031 | 8.14 | $1,193.83 | 3.5 | 12/01/2035 | $352,000.00 | 80 |
| 601761845 | GMAC MORTGAGE CORP | MANTECA | CA | 95336 | 7.201 | $1,214.82 | 3.45 | 01/01/2036 | $352,095.76 | 80 |
| 601754417 | SBMC MORTGAGE | SALIDA | CA | 95368 | 6.901 | $1,133.46 | 3.15 | 01/01/2036 | $352,409.64 | 80 |
| 601761941 | GMAC MORTGAGE CORP | SAN DIEGO | CA | 92126 | 6.701 | $1,138.36 | 2.95 | 02/01/2036 | $353,081.58 | 65 |
| 601768894 | ALLIANCE BANCORP | TUSTIN | CA | 92780 | 6.701 | $1,137.32 | 2.95 | 02/01/2036 | $353,600.00 | 80 |
| 601744276 | MORTGAGEIT, INC | ROCKVILLE | MD | 20852 | 7.201 | $1,138.60 | 3.45 | 12/01/2035 | $354,041.09 | 80 |
| 601762203 | COMUNITY LENDING, INC. | GLENDORA | CA | 91741 | 7.076 | $1,141.82 | 3.325 | 02/01/2036 | $354,154.01 | 44.38 |
| 601748151 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CERES | CA | 95307 | 6.951 | $1,225.18 | 3.2 | 01/01/2036 | $354,218.57 | 78 |
| 601744400 | MORTGAGEIT, INC | PHOENIX | AZ | 85020 | 7.201 | $1,145.04 | 3.45 | 01/01/2036 | $355,151.63 | 80 |
| 601753031 | COMUNITY LENDING, INC. | STOCKTON | CA | 95206 | 6.826 | $1,145.04 | 3.075 | 01/01/2036 | $355,151.63 | 69.8 |
| 601748230 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PALMDALE | CA | 93551 | 6.951 | $986.74 | 3.2 | 01/01/2046 | $355,458.26 | 80 |
| 601745646 | PLAZA HOME MORTGAGE INC | RIVERSIDE | CA | 92509 | 7.201 | $1,031.81 | 3.45 | 01/01/2046 | $355,487.36 | 77.39 |
| 601768090 | CAMERON FINANCIAL GROUP, INC | KAMUELA | HI | 96743 | 7.151 | $1,228.63 | 3.4 | 02/01/2036 | $356,000.00 | 80 |
| 601760713 | ALLIANCE BANCORP | SAN DIEGO | CA | 92114 | 7.501 | $900.80 | 3.75 | 02/01/2036 | $356,250.00 | 75 |
| 601743841 | MORTGAGEIT, INC | BIG BEAR LAKE | CA | 92315 | 7.201 | $1,145.84 | 3.45 | 12/01/2035 | $356,291.35 | 75 |
| 601748261 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | RAMONA | CA | 92065 | 6.951 | $1,233.81 | 3.2 | 01/01/2036 | $356,713.07 | 74 |
| 601744092 | MORTGAGEIT, INC | OAKLAND | CA | 94605 | 6.951 | $1,148.25 | 3.2 | 12/01/2035 | $356,967.24 | 46.06 |
| 601760692 | ALLIANCE BANCORP | SAN JOSE | CA | 95122 | 7.281 | $1,149.86 | 3.53 | 02/01/2036 | $357,500.00 | 65 |
| 601757439 | LOAN LINK FINANCIAL SERVICES | LAKEPORT | CA | 95453 | 1.95 | $1,320.18 | 3 | 01/01/2036 | $358,126.91 | 79.91 |
| 601768711 | RESIDENTIAL MORTGAGE CAPITAL | WEST COVINA | CA | 91791 | 1 | $1,154.69 | 3.075 | 03/01/2036 | $359,000.00 | 74.79 |
| 601752700 | ALLIANCE BANCORP | PHOENIX | AZ | 85013 | 7.391 | $1,157.90 | 3.64 | 01/01/2036 | $359,142.10 | 80 |
| 601744248 | MORTGAGEIT, INC | LOS ANGELES | CA | 90062 | 7.201 | $1,157.90 | 3.45 | 01/01/2036 | $359,142.10 | 76.6 |
| 601748176 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | GILBERT | AZ | 85233 | 6.951 | $1,242.44 | 3.2 | 01/01/2036 | $359,207.56 | 80 |
| 601748219 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CHULA VISTA | CA | 91913 | 6.401 | $1,242.44 | 2.65 | 01/01/2036 | $359,207.56 | 80 |
| 601745634 | PLAZA HOME MORTGAGE INC | HAYWARD | CA | 94541 | 6.951 | $1,242.43 | 3.2 | 01/01/2036 | $359,207.57 | 70.18 |
| 601762167 | COMUNITY LENDING, INC. | SAN FERNANDO | CA | 91340 | 7.201 | $1,242.43 | 3.45 | 02/01/2036 | $359,207.57 | 72 |
| 601752722 | ALLIANCE BANCORP | VALLEJO | CA | 94589 | 7.431 | $910.28 | 3.68 | 01/01/2036 | $359,389.72 | 80 |
| 601757473 | LOAN LINK FINANCIAL SERVICES | LARKSPUR | CO | 80118 | 6.851 | $1,157.90 | 3.1 | 01/01/2036 | $359,994.80 | 68.7 |
| 601744305 | MORTGAGEIT, INC | WOODBRIDGE | VA | 22193 | 7.201 | $1,330.63 | 3.45 | 12/01/2035 | $359,997.05 | 90 |
| 601758518 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | TRACY | CA | 95376 | 6.651 | $1,157.91 | 2.9 | 02/01/2036 | $360,000.00 | 80 |
| 601759386 | ALLIANCE BANCORP | MILILANI | HI | 96789 | 6.701 | $1,157.90 | 2.95 | 02/01/2036 | $360,000.00 | 80 |
| 601768924 | ALLIANCE BANCORP | LODI | CA | 95240 | 7.431 | $1,157.90 | 3.68 | 02/01/2036 | $360,000.00 | 80 |
| 601761712 | GMAC MORTGAGE CORP | REDLANDS | CA | 92374 | 6.551 | $1,422.44 | 2.8 | 12/01/2035 | $360,265.49 | 90 |
| 601753072 | STEWARD FINANCIAL INC. | TEMECULA | CA | 92591 | 7.151 | $1,161.92 | 3.4 | 01/01/2036 | $360,389.12 | 65 |
| 601754363 | SBMC MORTGAGE | CHULA VISTA | CA | 91910 | 6.651 | $910.29 | 2.9 | 01/01/2046 | $360,431.59 | 76.6 |
| 601743358 | PLAZA HOME MORTGAGE INC | ESCONDIDO | CA | 92027 | 7.201 | $1,043.40 | 3.45 | 12/01/2045 | $360,497.73 | 80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601754210 | SUNTRUST MORTGAGE INC | WHITTIER | CA | 90602 | 6.951 | $1,157.91 | 3.2 | 11/01/2035 | $360,758.73 | 80 |
| 601754174 | SUNTRUST MORTGAGE INC | ARROYO GRANDE | CA | 93420 | 7.001 | $1,157.91 | 3.25 | 11/01/2035 | $360,833.84 | 72.87 |
| 601760169 | RESIDENTIAL MORTGAGE CAPITAL | LARKSPUR | CA | 94939 | 6.401 | $1,163.69 | 2.65 | 02/01/2036 | $360,937.81 | 67 |
| 601754170 | SUNTRUST MORTGAGE INC | VALLEJO | CA | 94590 | 7.151 | $1,219.77 | 3.4 | 10/01/2035 | $361,251.73 | 79.92 |
| 601761788 | GMAC MORTGAGE CORP | POMONA | CA | 91767 | 7.201 | $1,247.95 | 3.45 | 01/01/2036 | $361,698.37 | 80 |
| 601753372 | QUICKEN LOANS INC | BANK TOWNSHIP | MI | 49729 | 7.015 | $1,164.02 | 2.375 | 02/01/2036 | $361,900.00 | 56.55 |
| 601768659 | RESIDENTIAL MORTGAGE CAPITAL | LOS ANGELES | CA | 90029 | 1.5 | $1,005.03 | 4 | 03/01/2046 | $362,600.00 | 75 |
| 601744321 | MORTGAGEIT, INC | MONKTON | MD | 21111 | 7.201 | $1,167.55 | 3.45 | 12/01/2035 | $363,042.13 | 75.47 |
| 601748154 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CLOVIS | CA | 93611 | 7.315 | $1,170.78 | 2.675 | 01/01/2036 | $363,132.55 | 80 |
| 601745638 | PLAZA HOME MORTGAGE INC | SAN JOSE | CA | 95123 | 6.401 | $1,170.77 | 2.65 | 01/01/2036 | $363,132.56 | 80 |
| 601753075 | STEWARD FINANCIAL INC. | CHULA VISTA | CA | 91911 | 7.201 | $1,170.77 | 3.45 | 01/01/2036 | $363,132.56 | 70 |
| 601757477 | LOAN LINK FINANCIAL SERVICES | SAN DIEGO | CA | 92114 | 7.301 | $1,238.85 | 3.55 | 02/01/2036 | $363,185.82 | 78.28 |
| 601745662 | PLAZA HOME MORTGAGE INC | LOS ANGELES | CA | 90003 | 6.401 | $1,256.24 | 2.65 | 01/01/2036 | $363,198.76 | 80 |
| 601760665 | PLAZA HOME MORTGAGE INC | BLOOMINGTON AREA | CA | 92316 | 7.201 | $1,256.24 | 3.45 | 02/01/2036 | $363,198.76 | 80 |
| 601748255 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LAS VEGAS | NV | 89128 | 6.951 | $920.40 | 3.2 | 01/01/2046 | $363,382.93 | 80 |
| 601743959 | MORTGAGEIT, INC | OCEANSIDE | CA | 92057 | 7.201 | $1,437.25 | 3.45 | 12/01/2035 | $363,713.40 | 75 |
| 601754366 | SBMC MORTGAGE | ELK GROVE | CA | 95757 | 6.401 | $1,170.77 | 2.65 | 01/01/2036 | $363,858.64 | 80 |
| 601754408 | SBMC MORTGAGE | FONTANA | CA | 92336 | 7.351 | $1,215.71 | 3.6 | 02/01/2036 | $363,964.29 | 80 |
| 601758454 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MODESTO | CA | 95355 | 6.701 | $1,008.91 | 2.95 | 02/01/2046 | $364,000.00 | 76 |
| 601758540 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MURPHYS | CA | 95247 | 6.651 | $1,170.78 | 2.9 | 02/01/2036 | $364,000.00 | 65 |
| 601768713 | RESIDENTIAL MORTGAGE CAPITAL | RANCHO CUCAMONGA | CA | 91739 | 1 | $1,170.77 | 3.55 | 03/01/2036 | $364,000.00 | 80 |
| 601758654 | SBMC MORTGAGE | GLENDALE | CA | 91202 | 6.701 | $1,173.99 | 2.95 | 02/01/2036 | $364,130.18 | 64.04 |
| 601752689 | ALLIANCE BANCORP | SANTA ANA | CA | 92704 | 9.051 | $922.92 | 5.3 | 01/01/2036 | $364,381.25 | 58.87 |
| 601743758 | MORTGAGEIT, INC | ROCKVILLE | MD | 20850 | 6.851 | $1,172.38 | 3.1 | 12/01/2035 | $364,466.54 | 75 |
| 601768927 | ALLIANCE BANCORP | TRACY | CA | | 7.501 | $922.42 | 3.75 | 02/01/2036 | $364,800.00 | 80 |
| 601768937 | ALLIANCE BANCORP | HOLLISTER | CA | 95023 | 7.351 | $1,173.98 | 3.6 | 02/01/2036 | $365,000.00 | 65.06 |
| 601743760 | MORTGAGEIT, INC | EAST PALO ALTO | CA | 94303 | 7.076 | $1,173.98 | 3.325 | 12/01/2035 | $365,004.44 | 54.07 |
| 601753044 | COMUNITY LENDING, INC. | STOCKTON | CA | 95212 | 7.201 | $1,178.50 | 3.45 | 01/01/2036 | $365,530.84 | 80 |
| 601752847 | SBMC MORTGAGE | FONTANA | CA | 92336 | 6.751 | $1,182.03 | 3 | 01/01/2036 | $366,624.22 | 75 |
| 601745669 | PLAZA HOME MORTGAGE INC | RANCHO SANTA MARGARI | CA | 92688 | 6.901 | $1,182.03 | 3.15 | 01/01/2036 | $366,624.22 | 79.03 |
| 601760176 | RESIDENTIAL MORTGAGE CAPITAL | OAKLAND | CA | 94621 | 7.151 | $929.25 | 3.4 | 02/01/2046 | $366,877.00 | 69.34 |
| 601752828 | SBMC MORTGAGE | LOS ANGELES | CA | 90031 | 6.551 | $1,183.64 | 2.8 | 01/01/2036 | $367,123.03 | 80 |
| 601753390 | QUICKEN LOANS INC | TOWN OF RAMAPO | NY | 10977 | 7.765 | $1,183.64 | 3.125 | 01/01/2036 | $367,123.03 | 80 |
| 601743726 | MORTGAGEIT, INC | RIVERSIDE | CA | 92509 | 7.201 | $1,183.63 | 3.45 | 01/01/2036 | $367,123.04 | 77.47 |
| 601748173 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SUISUN CITY | CA | 94585 | 6.951 | $1,270.05 | 3.2 | 01/01/2036 | $367,189.95 | 80 |
| 601748088 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MADERA | CA | 93637 | 7.001 | $1,270.05 | 3.25 | 01/01/2036 | $367,189.95 | 80 |
| 601758532 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LOS ANGELES | CA | 90011 | 6.951 | $1,267.97 | 3.2 | 02/01/2036 | $367,400.00 | 69.98 |
| 601761964 | GMAC MORTGAGE CORP | HACIENDA HEIGHTS | CA | 91745 | 7.201 | $1,066.59 | 3.45 | 02/01/2036 | $367,470.08 | 78 |
| 601761896 | GMAC MORTGAGE CORP | CORONA | CA | 92879 | 7.201 | $1,268.32 | 3.45 | 01/01/2036 | $367,599.96 | 70 |
| 601761734 | GMAC MORTGAGE CORP | SACRAMENTO | CA | 95831 | 6.951 | $1,315.59 | 3.2 | 01/01/2046 | $367,890.77 | 95 |
| 601754388 | SBMC MORTGAGE | OCEANSIDE | CA | 92057 | 6.551 | $1,183.64 | 2.8 | 01/01/2036 | $367,902.98 | 74.34 |
| 601746208 | FRANKLIN BANK, SSB | CARSON | CA | 90745 | 6.951 | $1,270.04 | 3.2 | 12/01/2035 | $367,947.11 | 72.87 |
| 601743805 | MORTGAGEIT, INC | BAY CITY | MI | 48706 | 7.201 | $1,183.63 | 3.45 | 12/01/2035 | $368,042.72 | 80 |
| 601744085 | MORTGAGEIT, INC | SAN DIEGO | CA | 92113 | 7.201 | $1,183.63 | 3.45 | 12/01/2035 | $368,042.72 | 80 |
| 601743292 | ALLIANCE BANCORP | ELK GROVE | CA | 95758 | 7.351 | $1,183.63 | 3.6 | 12/01/2035 | $368,102.74 | 80 |
| 601758459 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | BAKERSFIELD | CA | 93313 | 6.951 | $1,184.03 | 3.2 | 02/01/2036 | $368,122.00 | 80 |
| 601768683 | RESIDENTIAL MORTGAGE CAPITAL | SACRAMENTO | CA | 95835 | 1 | $931.52 | 4.375 | 03/01/2046 | $368,400.00 | 77.56 |
| 601744115 | MORTGAGEIT, INC | RESTON | VA | 20194 | 7.201 | $1,363.90 | 3.45 | 12/01/2035 | $368,414.18 | 90 |
| 601743330 | PLAZA HOME MORTGAGE INC | GREENFIELD | CA | 93927 | 7.201 | $1,066.59 | 3.45 | 12/01/2045 | $368,508.79 | 80 |
| 601744004 | MORTGAGEIT, INC | GERMANTOWN | MD | 20874 | 6.701 | $1,186.85 | 2.95 | 12/01/2035 | $368,788.91 | 78.51 |
| 601762144 | COMUNITY LENDING, INC. | GAITHERSBURG | MD | 20877 | 6.951 | $1,190.07 | 3.2 | 02/01/2036 | $369,118.26 | 67.27 |
| 601760207 | RESIDENTIAL MORTGAGE CAPITAL | NOVATO | CA | 94945 | 6.601 | $1,190.07 | 2.85 | 02/01/2036 | $369,118.26 | 52.63 |
| 601743081 | ALLIANCE BANCORP | LOS ANGELES | CA | 90045 | 5.701 | $1,190.07 | 1.95 | 12/01/2035 | $369,156.71 | 49.01 |
| 601748597 | PLAZA HOME MORTGAGE INC | PASO ROBLES | CA | 93446 | 6.901 | $1,277.98 | 3.15 | 01/01/2036 | $369,484.90 | 70 |
| 601748165 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | FAIR OAKS | CA | 95628 | 6.951 | $1,562.04 | 3.2 | 01/01/2036 | $369,864.21 | 95 |
| 601743704 | MORTGAGEIT, INC | PITTSBURG | CA | 94565 | 6.626 | $1,190.07 | 2.875 | 12/01/2035 | $369,889.13 | 74 |
| 601743756 | MORTGAGEIT, INC | VALLEY SPRINGS | CA | 95252 | 7.201 | $1,193.28 | 3.45 | 12/01/2035 | $370,122.65 | 72.75 |
| 601757583 | PLAZA HOME MORTGAGE INC | MISSION VIEJO | CA | 92692 | 7.201 | $982.58 | 3.45 | 02/01/2046 | $371,000.00 | 70 |
| 601768100 | CAMERON FINANCIAL GROUP, INC | ROHNERT PARK | CA | 0 | 7.201 | $1,280.40 | 3.45 | 02/01/2036 | $371,000.00 | 70 |
| 601748140 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SANTA MARIA | CA | 93455 | 7.001 | $1,196.51 | 3.25 | 01/01/2036 | $371,113.49 | 80 |
| 601748157 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MODESTO | CA | 95356 | 6.701 | $1,283.85 | 2.95 | 01/01/2036 | $371,181.15 | 80 |
| 601757547 | PLAZA HOME MORTGAGE INC | SANTA MARIA | CA | 93455 | 7.151 | $1,283.85 | 3.4 | 02/01/2036 | $371,181.15 | 80 |
| 601748615 | PLAZA HOME MORTGAGE INC | LOS ANGELES | CA | 90011 | 7.201 | $1,374.98 | 3.45 | 01/01/2036 | $371,245.02 | 75.15 |
| 601759366 | ALLIANCE BANCORP | SAN FRANCISCO | CA | 94134 | 7.281 | $1,194.09 | 3.53 | 02/01/2036 | $371,250.00 | 55 |
| 601731467 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CATHEDRAL CITY | CA | 92234 | 7.001 | $938.23 | 3.25 | 12/01/2045 | $371,566.37 | 80 |
| 601754190 | SUNTRUST MORTGAGE INC | WELLINGTON | FL | 33414 | 6.951 | $1,193.13 | 3.2 | 11/01/2035 | $371,731.80 | 80 |
| 601759348 | ALLIANCE BANCORP | SAN JOSE | CA | 95122 | 7.201 | $1,196.50 | 3.45 | 02/01/2036 | $372,000.00 | 80 |
| 601760704 | ALLIANCE BANCORP | STOCKTON | CA | 95206 | 7.351 | $1,196.50 | 3.6 | 02/01/2036 | $372,000.00 | 80 |
| 601748594 | PLAZA HOME MORTGAGE INC | LIVERMORE | CA | 94551 | 6.951 | $1,206.15 | 3.2 | 01/01/2036 | $374,106.35 | 58.23 |
| 601752707 | ALLIANCE BANCORP | SACRAMENTO | CA | 95835 | 7.501 | $947.70 | 3.75 | 01/01/2036 | $374,164.63 | 79.24 |
| 601745676 | PLAZA HOME MORTGAGE INC | SAN DIEGO | CA | 92105 | 7.201 | $1,386.07 | 3.45 | 01/01/2036 | $374,238.93 | 75 |
| 601762109 | STEWARD FINANCIAL INC. | SOMERVILLE | MA | 2145 | 7.151 | $1,204.54 | 3.4 | 01/01/2036 | $374,582.38 | 70 |
| 601753068 | STEWARD FINANCIAL INC. | FORT LAUDERDALE | FL | 33301 | 7.201 | $1,208.08 | 3.45 | 01/01/2036 | $374,704.92 | 79.93 |
| 601768109 | CAMERON FINANCIAL GROUP, INC | OCEANO | CA | 93445 | 7.151 | $1,206.15 | 3.4 | 02/01/2036 | $375,000.00 | 65.79 |
| 601744077 | MORTGAGEIT, INC | THOUSAND OAKS | CA | 91360 | 7.201 | $1,294.20 | 3.45 | 12/01/2035 | $375,024.06 | 61.47 |
| 601754384 | SBMC MORTGAGE | CARLSBAD | CA | 92008 | 7.551 | $1,134.09 | 3.8 | 01/01/2046 | $375,167.97 | 70 |
| 601743095 | ALLIANCE BANCORP | HONOLULU | HI | 96819 | 6.501 | $1,207.76 | 2.75 | 12/01/2035 | $375,222.36 | 80 |
| 601745627 | PLAZA HOME MORTGAGE INC | ROSEVILLE | CA | 95678 | 6.651 | $995.82 | 2.9 | 01/01/2046 | $375,395.85 | 80 |
| 601754181 | SUNTRUST MORTGAGE INC | VISALIA | CA | 93291 | 6.401 | $1,206.15 | 2.65 | 11/01/2035 | $375,477.47 | 79.45 |
| 601754233 | SUNTRUST MORTGAGE INC | CIRCLE PINES | MN | 55014 | 6.551 | $1,209.37 | 2.8 | 12/01/2035 | $375,848.26 | 75.2 |
| 601754295 | SBMC MORTGAGE | NORWALK | CA | 90650 | 6.701 | $1,253.03 | 2.95 | 01/01/2036 | $375,938.96 | 80 |
| 601758496 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | GUADALUPE | CA | 93434 | 7.001 | $1,297.65 | 3.25 | 02/01/2036 | $376,000.00 | 80 |
| 601768919 | ALLIANCE BANCORP | SAN DIEGO | CA | 92139 | 6.701 | $1,209.36 | 2.95 | 01/01/2036 | $376,000.00 | 80 |
| 601768663 | RESIDENTIAL MORTGAGE CAPITAL | FAIRFIELD | CA | 94533 | 1 | $1,209.36 | 2.875 | 03/01/2036 | $376,000.00 | 80 |
| 601768694 | RESIDENTIAL MORTGAGE CAPITAL | SAN JOSE | CA | 95111 | 1 | $1,209.36 | 2.875 | 03/01/2036 | $376,000.00 | 80 |
| 601760640 | PLAZA HOME MORTGAGE INC | SAN JOSE | CA | 95138 | 7.201 | $1,212.58 | 3.45 | 02/01/2036 | $376,101.59 | 65 |
| 601757491 | PLAZA HOME MORTGAGE INC | NAPA | CA | 94558 | 7.201 | $1,214.51 | 3.45 | 02/01/2036 | $376,700.16 | 80 |
| 601743896 | MORTGAGEIT, INC | CORONA | CA | 92883 | 7.201 | $1,393.84 | 3.45 | 12/01/2035 | $377,096.90 | 90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601748270 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LOS ANGELES | CA | 90046 | 6.951 | $955.80 | 3.2 | 01/01/2046 | $377,359.20 | 48 |
| 601748565 | PLAZA HOME MORTGAGE INC | SAN LORENZO | CA | 94580 | 7.201 | $1,001.11 | 3.45 | 01/01/2046 | $377,392.64 | 62.48 |
| 601761754 | GMAC MORTGAGE CORP | FRUITPORT | MI | 49415 | 7.201 | $1,493.56 | 3.45 | 01/01/2036 | $377,980.27 | 90 |
| 601765043 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PHOENIX | AZ | 85024 | 6.701 | $1,219.02 | 2.95 | 02/01/2036 | $378,096.81 | 79.79 |
| 601760647 | PLAZA HOME MORTGAGE INC | DIXON | CA | 95620 | 6.701 | $1,098.47 | 2.95 | 02/01/2046 | $378,454.24 | 79.96 |
| 601765001 | FRANKLIN BANK, SSB | EL MONTE | CA | 91731 | 7.201 | $1,495.53 | 3.45 | 01/01/2036 | $378,540.63 | 81.4 |
| 601745656 | PLAZA HOME MORTGAGE INC | IRVINE | CA | 92612 | 7.201 | $1,309.73 | 3.45 | 01/01/2036 | $378,664.65 | 55 |
| 601754427 | SBMC MORTGAGE | SANTA BARBARA | CA | 93105 | 6.151 | $1,222.24 | 2.4 | 02/01/2036 | $379,094.43 | 41.08 |
| 601745661 | PLAZA HOME MORTGAGE INC | WHITTIER | CA | 90604 | 6.551 | $1,222.23 | 2.8 | 01/01/2036 | $379,094.44 | 80 |
| 601743913 | MORTGAGEIT, INC | SACRAMENTO | CA | 95835 | 6.851 | $1,222.23 | 3.1 | 01/01/2036 | $379,094.44 | 80 |
| 601752711 | ALLIANCE BANCORP | REDDING | CA | 96003 | 7.351 | $1,222.23 | 3.6 | 01/01/2036 | $379,094.44 | 80 |
| 601752769 | ALLIANCE BANCORP | SALINAS | CA | 93905 | 6.701 | $1,222.23 | 2.95 | 01/01/2036 | $379,094.44 | 80 |
| 601748131 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SANGER | CA | 93657 | 7.89 | $1,601.29 | 3.25 | 01/01/2036 | $379,158.24 | 95 |
| 601745647 | PLAZA HOME MORTGAGE INC | WILDOMAR | CA | 92595 | 7.151 | $1,311.46 | 3.4 | 01/01/2036 | $379,163.54 | 80 |
| 601754390 | SBMC MORTGAGE | NATIONAL CITY | CA | 91950 | 7.401 | $960.86 | 3.65 | 02/01/2046 | $379,355.81 | 80 |
| 601760197 | RESIDENTIAL MORTGAGE CAPITAL | LOS ANGELES | CA | 90041 | 7.351 | $960.85 | 3.6 | 02/01/2046 | $379,355.82 | 80 |
| 601760201 | RESIDENTIAL MORTGAGE CAPITAL | LANCASTER | CA | 93536 | 7.501 | $1,053.26 | 3.75 | 02/01/2046 | $379,421.74 | 79.17 |
| 601761657 | GMAC MORTGAGE CORP | CAROLINA BEACH | NC | 28428 | 6.951 | $1,397.16 | 3.2 | 10/01/2035 | $379,956.85 | 90 |
| 601743089 | ALLIANCE BANCORP | PALM DESERT | CA | 92211 | 7.281 | $1,222.23 | 3.53 | 12/01/2035 | $379,967.08 | 80 |
| 601758497 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PHOENIX | AZ | 85014 | 6.951 | $1,222.24 | 3.2 | 02/01/2036 | $380,000.00 | 79.17 |
| 601769301 | MERIDIAS CAPITAL, INC. | DUCK CREEK VILLAGE | UT | 84762 | 1.75 | $1,101.37 | 3.45 | 03/01/2046 | $380,000.00 | 80 |
| 601744228 | MORTGAGEIT, INC | ALEXANDRIA | VA | 22306 | 7.076 | $1,222.23 | 3.325 | 12/01/2035 | $380,004.62 | 69.98 |
| 601743786 | MORTGAGEIT, INC | ANNANDALE | VA | 22003 | 7.151 | $1,222.23 | 3.4 | 12/01/2035 | $380,044.11 | 80 |
| 601744033 | MORTGAGEIT, INC | SILVER SPRING | MD | 20901 | 7.201 | $1,222.23 | 3.45 | 12/01/2035 | $380,044.11 | 80 |
| 601762161 | COMUNITY LENDING, INC. | SAN MATEO | CA | 94403 | 7.151 | $1,311.46 | 3.4 | 01/01/2036 | $380,063.87 | 80 |
| 601754252 | SUNTRUST MORTGAGE INC | BENICIA | CA | 94510 | 6.701 | $1,222.24 | 2.95 | 11/01/2035 | $380,642.34 | 80 |
| 601764996 | FRANKLIN BANK, SSB | BAKERSFIELD | CA | 93314 | 6.951 | $1,314.22 | 3.2 | 12/01/2035 | $381,612.40 | 80 |
| 601744102 | MORTGAGEIT, INC | CHULA VISTA | CA | 91915 | 6.951 | $1,228.66 | 3.2 | 12/01/2035 | $381,864.39 | 72.07 |
| 601744341 | MORTGAGEIT, INC | HAWTHORNE | CA | 90250 | 7.076 | $1,229.47 | 3.325 | 12/01/2035 | $382,254.63 | 68.26 |
| 601743958 | MORTGAGEIT, INC | ESCONDIDO | CA | 92026 | 6.626 | $1,229.95 | 2.875 | 12/01/2035 | $382,285.43 | 80 |
| 601761924 | GMAC MORTGAGE CORP | LONG BEACH | CA | 90813 | 7.201 | $1,418.41 | 3.45 | 02/01/2036 | $382,971.17 | 74 |
| 601752825 | SBMC MORTGAGE | LOS OSOS | CA | 93402 | 6.751 | $1,235.10 | 3 | 01/01/2036 | $383,084.90 | 80 |
| 601752873 | SBMC MORTGAGE | SAN DIEGO | CA | 92131 | 6.651 | $1,235.10 | 2.9 | 01/01/2036 | $383,084.90 | 80 |
| 601758482 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | OAKLEY | CA | 94561 | 6.951 | $1,325.26 | 3.2 | 01/01/2036 | $383,154.74 | 79.18 |
| 601752795 | SBMC MORTGAGE | MODESTO | CA | 95355 | 6.601 | $1,235.42 | 2.85 | 01/01/2036 | $383,184.66 | 80 |
| 601743774 | MORTGAGEIT, INC | CENTREVILLE | VA | 20120 | 7.276 | $1,233.49 | 3.525 | 12/01/2035 | $383,584.35 | 74.99 |
| 601768891 | ALLIANCE BANCORP | UPLAND | CA | | 7.501 | $1,235.10 | 3.75 | 12/01/2035 | $384,000.00 | 80 |
| 601752854 | SBMC MORTGAGE | LAKESIDE | CA | 92040 | 6.751 | $1,238.32 | 3 | 01/01/2036 | $384,082.51 | 72.65 |
| 601744170 | MORTGAGEIT, INC | PITTSBURG | CA | 94565 | 7.276 | $1,235.10 | 3.525 | 12/01/2035 | $384,084.46 | 80 |
| 601762166 | COMUNITY LENDING, INC. | SAN DIEGO | CA | 92126 | 6.826 | $1,328.71 | 3.075 | 02/01/2036 | $384,152.54 | 70 |
| 601761887 | GMAC MORTGAGE CORP | WEST HOLLYWOOD | CA | 90069 | 7.076 | $1,328.71 | 3.325 | 02/01/2036 | $384,152.54 | 63 |
| 601754404 | SBMC MORTGAGE | SAN DIEGO | CA | 92111 | 7.301 | $973.50 | 3.55 | 02/01/2046 | $384,347.33 | 77 |
| 601752870 | SBMC MORTGAGE | LEMON GROVE | CA | 91945 | 7.501 | $1,021.25 | 3.75 | 01/01/2046 | $384,980.42 | 80 |
| 601758536 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | NATIONAL CITY | CA | 91950 | 6.901 | $1,521.22 | 3.15 | 02/01/2036 | $385,000.00 | 82.62 |
| 601743875 | MORTGAGEIT, INC | SANTA ANA | CA | 92701 | 7.076 | $1,238.31 | 3.325 | 12/01/2035 | $385,004.67 | 69.75 |
| 601761848 | GMAC MORTGAGE CORP | GARDENA | CA | 90249 | 7.451 | $1,328.71 | 3.7 | 01/01/2036 | $385,184.77 | 70 |
| 601752785 | SBMC MORTGAGE | SANTA ANA | CA | 92705 | 6.901 | $1,247.97 | 3.15 | 01/01/2036 | $387,075.36 | 80 |
| 601754244 | SUNTRUST MORTGAGE INC | MIAMI | FL | 33168 | 6.626 | $1,247.97 | 2.875 | 01/01/2036 | $387,075.36 | 80 |
| 601744001 | MORTGAGEIT, INC | UPLAND | CA | 91786 | 6.826 | $1,533.07 | 3.075 | 12/01/2035 | $387,837.99 | 80 |
| 601760723 | ALLIANCE BANCORP | FONTANA | CA | 92335 | 7.431 | $1,247.96 | 3.68 | 02/01/2036 | $388,000.00 | 80 |
| 601744110 | MORTGAGEIT, INC | LITTLETON | CO | 80126 | 7.201 | $1,247.96 | 3.45 | 12/01/2035 | $388,045.03 | 80 |
| 601744140 | MORTGAGEIT, INC | SAN DIEGO | CA | 92114 | 7.201 | $1,247.96 | 3.45 | 12/01/2035 | $388,045.03 | 80 |
| 601758488 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MERCED | CA | 95340 | 6.951 | $983.62 | 3.2 | 02/01/2046 | $389,000.00 | 79 |
| 601757510 | PLAZA HOME MORTGAGE INC | LEMON GROVE | CA | 91945 | 7.201 | $1,345.97 | 3.45 | 02/01/2036 | $389,141.53 | 75 |
| 601760709 | ALLIANCE BANCORP | SAN RAFAEL | CA | 94901 | 7.501 | $1,253.11 | 3.75 | 02/01/2036 | $389,600.00 | 80 |
| 601754294 | SBMC MORTGAGE | BELL GARDENS | CA | 90201 | 6.501 | $1,254.40 | 2.75 | 01/01/2036 | $389,677.12 | 75 |
| 601768889 | ALLIANCE BANCORP | SUN VALLEY | CA | 91352 | 7.081 | $1,254.39 | 3.33 | 02/01/2036 | $390,000.00 | 75 |
| 601744027 | MORTGAGEIT, INC | BOSTON | MA | 2122 | 7.276 | $1,345.97 | 3.525 | 12/01/2035 | $390,064.67 | 69.64 |
| 601754218 | SUNTRUST MORTGAGE INC | TEMECULA | CA | 92591 | 6.951 | $1,255.36 | 3.2 | 12/01/2035 | $390,264.18 | 79.98 |
| 601753030 | COMUNITY LENDING, INC. | TORRANCE | CA | 90501 | 7.151 | $1,545.71 | 3.4 | 01/01/2036 | $390,469.29 | 80 |
| 601754259 | SUNTRUST MORTGAGE INC | FAIRFIELD | CA | 94534 | 7.076 | $1,256.22 | 3.325 | 12/01/2035 | $390,569.72 | 80 |
| 601745659 | PLAZA HOME MORTGAGE INC | EL MONTE | CA | 91732 | 6.701 | $1,260.83 | 2.95 | 01/01/2036 | $391,065.84 | 80 |
| 601765015 | FRANKLIN BANK, SSB | MENIFEE | CA | 92584 | 7.79 | $1,352.87 | 3.15 | 02/01/2036 | $391,137.13 | 80 |
| 601760698 | ALLIANCE BANCORP | BAY POINT | CA | 94565 | 7.281 | $1,258.25 | 3.53 | 02/01/2036 | $391,200.00 | 80 |
| 601753370 | QUICKEN LOANS INC | CASTRO VALLEY | CA | 94546 | 7.765 | $1,264.05 | 3.125 | 01/01/2036 | $392,063.45 | 64.43 |
| 601744260 | MORTGAGEIT, INC | LOS ANGELES (RESEDA | CA | 91335 | 7.301 | $1,260.83 | 3.55 | 12/01/2035 | $392,086.23 | 74.81 |
| 601761671 | GMAC MORTGAGE CORP | CARSON | CA | 90745 | 6.401 | $1,447.06 | 2.65 | 11/01/2035 | $392,355.02 | 90 |
| 601752836 | SBMC MORTGAGE | LOS ANGELES | CA | 90023 | 7.151 | $1,266.46 | 3.4 | 01/01/2036 | $392,811.67 | 75 |
| 601762163 | COMUNITY LENDING, INC. | SILVER SPRING | MD | 20904 | 7.201 | $1,358.91 | 3.45 | 02/01/2036 | $392,883.28 | 75 |
| 601744138 | MORTGAGEIT, INC | SUNLAND | CA | 91040 | 6.826 | $1,264.04 | 3.075 | 12/01/2035 | $392,923.10 | 69.56 |
| 601746207 | FRANKLIN BANK, SSB | SOUTH GATE | CA | 90280 | 6.826 | $1,265.97 | 3.075 | 12/01/2035 | $393,522.98 | 80 |
| 601744374 | MORTGAGEIT, INC | LAS VEGAS | NV | 89108 | 7.201 | $1,265.97 | 3.45 | 12/01/2035 | $393,645.69 | 80 |
| 601748227 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CULVER CITY | CA | 90230 | 6.951 | $998.79 | 3.2 | 01/01/2046 | $394,330.38 | 43 |
| 601761735 | GMAC MORTGAGE CORP | BURTONSVILLE | MD | 20866 | 2.25 | $1,519.43 | 4.325 | 01/01/2036 | $394,831.23 | 75 |
| 601768676 | RESIDENTIAL MORTGAGE CAPITAL | MARTINEZ | CA | 94553 | 6.776 | $1,270.48 | 3.025 | 02/01/2036 | $395,000.00 | 73.15 |
| 601757465 | LOAN LINK FINANCIAL SERVICES | SAN CLEMENTE | CA | 92673 | 7.001 | $1,411.11 | 3.25 | 01/01/2036 | $395,012.06 | 53.74 |
| 601748212 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN DIEGO | CA | 92114 | 6.951 | $1,564.68 | 3.2 | 01/01/2036 | $395,260.32 | 90 |
| 601743092 | ALLIANCE BANCORP | SAN DIEGO | CA | 92154 | 7.431 | $999.29 | 3.68 | 12/01/2035 | $395,872.56 | 80 |
| 601769283 | MERIDIAS CAPITAL, INC. | HENDERSON | NV | 89015 | 7.151 | $1,366.68 | 3.4 | 02/01/2036 | $396,000.00 | 80 |
| 601744354 | MORTGAGEIT, INC | LAKESIDE | CA | 92040 | 6.626 | $1,278.52 | 2.875 | 12/01/2035 | $396,150.68 | 75 |
| 601748260 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CHULA VISTA | CA | 91911 | 6.951 | $1,100.38 | 3.2 | 01/01/2046 | $396,395.87 | 74.9 |
| 601761666 | GMAC MORTGAGE CORP | FRESNO | CA | 93720 | 7.201 | $1,460.00 | 3.45 | 11/01/2035 | $396,648.28 | 90 |
| 601748158 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | ROSEVILLE | CA | 95747 | 6.951 | $1,006.37 | 3.2 | 01/01/2046 | $397,325.30 | 80 |
| 601752883 | SBMC MORTGAGE | OCEANSIDE | CA | 92057 | 6.501 | $1,006.37 | 2.75 | 01/01/2046 | $397,325.30 | 78.04 |
| 601754327 | SBMC MORTGAGE | SANTA ANA | CA | 92707 | 6.701 | $1,283.35 | 2.95 | 02/01/2036 | $398,049.15 | 68.8 |
| 601753070 | STEWARD FINANCIAL INC. | LOS ANGELES | CA | 91331 | 7.201 | $1,283.34 | 3.45 | 01/01/2036 | $398,049.16 | 70 |
| 601748134 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | ISSAQUAH | WA | 98027 | 7.001 | $1,286.57 | 3.25 | 01/01/2036 | $399,046.76 | 68.85 |
| 601743924 | MORTGAGEIT, INC | SACRAMENTO | CA | 95835 | 7.151 | $1,286.56 | 3.4 | 01/01/2036 | $399,046.77 | 78.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601748555 | PLAZA HOME MORTGAGE INC | HAYWARD | CA | 94545 | 6.526 | $1,286.56 | 2.775 | 01/01/2036 | $399,046.77 | 64.94 |
| 601743789 | MORTGAGEIT, INC | FAIRFAX | VA | 22031 | 7.201 | $1,286.56 | 3.45 | 01/01/2036 | $399,046.77 | 77.67 |
| 601752824 | SBMC MORTGAGE | SUNLAND AREA, LOS AN | CA | 91040 | 6.501 | $1,286.56 | 2.75 | 01/01/2036 | $399,046.77 | 80 |
| 601757530 | PLAZA HOME MORTGAGE INC | CHULA VISTA | CA | 91911 | 6.951 | $1,286.56 | 3.2 | 02/01/2036 | $399,046.77 | 52.98 |
| 601760177 | RESIDENTIAL MORTGAGE CAPITAL | WALNUT CREEK | CA | 94597 | 6.776 | $1,286.56 | 3.025 | 02/01/2036 | $399,046.77 | 80 |
| 601760671 | PLAZA HOME MORTGAGE INC | EL CAJON | CA | 92019 | 6.826 | $1,286.56 | 3.075 | 02/01/2036 | $399,046.77 | 68.98 |
| 601761818 | GMAC MORTGAGE CORP | REDWOOD CITY | CA | 94065 | 6.626 | $1,286.56 | 2.875 | 02/01/2036 | $399,046.77 | 44 |
| 601743768 | MORTGAGEIT, INC | HAYWARD | CA | 94545 | 6.951 | $1,286.56 | 3.2 | 01/01/2036 | $399,046.77 | 60.61 |
| 601748605 | PLAZA HOME MORTGAGE INC | SAN DIEGO | CA | 92126 | 6.701 | $1,380.48 | 2.95 | 01/01/2036 | $399,119.52 | 72.73 |
| 601748558 | PLAZA HOME MORTGAGE INC | RODEO | CA | 94572 | 7.201 | $1,380.48 | 3.45 | 01/01/2036 | $399,119.52 | 79.21 |
| 601753048 | COMUNITY LENDING, INC. | RESEDA | CA | 91335 | 7.201 | $1,380.48 | 3.45 | 01/01/2036 | $399,119.52 | 76.19 |
| 601758490 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PETALUMA | CA | 94954 | 6.901 | $1,380.48 | 3.15 | 01/01/2036 | $399,119.52 | 80 |
| 601761925 | GMAC MORTGAGE CORP | HENDERSON | NV | 89014 | 6.951 | $1,380.48 | 3.2 | 02/01/2036 | $399,119.52 | 80 |
| 601752826 | SBMC MORTGAGE | LOS ANGELES | CA | 90012 | 6.851 | $1,478.48 | 3.1 | 01/01/2036 | $399,188.19 | 69.57 |
| 601748226 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | OCEANSIDE | CA | 92057 | 6.951 | $1,580.49 | 3.2 | 01/01/2036 | $399,252.84 | 90 |
| 601757483 | PLAZA HOME MORTGAGE INC | POWAY | CA | 92064 | 7.151 | $1,580.48 | 3.4 | 02/01/2036 | $399,252.85 | 72.73 |
| 601744355 | MORTGAGEIT, INC | GAINESVILLE | VA | 20155 | 7.276 | $1,283.98 | 3.525 | 12/01/2035 | $399,287.83 | 80 |
| 601752787 | SBMC MORTGAGE | ONTARIO | CA | 91764 | 7.251 | $1,011.43 | 3.5 | 01/01/2046 | $399,321.90 | 74.77 |
| 601752737 | ALLIANCE BANCORP | BRENTWOOD | CA | 94513 | 7.501 | $1,011.42 | 3.75 | 01/01/2046 | $399,321.91 | 74.77 |
| 601745664 | PLAZA HOME MORTGAGE INC | WATTS AREA | CA | 90044 | 6.951 | $1,159.34 | 3.2 | 01/01/2046 | $399,423.99 | 80 |
| 601768703 | RESIDENTIAL MORTGAGE CAPITAL | CONCORD | CA | 94521 | 1 | $1,284.95 | 3.25 | 03/01/2036 | $399,500.00 | 71.98 |
| 601761765 | GMAC MORTGAGE CORP | HELENDALE | CA | 92342 | 6.551 | $1,380.48 | 2.8 | 01/01/2036 | $399,859.36 | 72.73 |
| 601744136 | MORTGAGEIT, INC | LOS ANGELES | CA | 90045 | 6.701 | $1,286.56 | 2.95 | 12/01/2035 | $399,880.15 | 39.02 |
| 601753047 | COMUNITY LENDING, INC. | INGLEWOOD | CA | 90303 | 6.826 | $1,380.48 | 3.075 | 02/01/2036 | $400,000.00 | 76.19 |
| 601757601 | PLAZA HOME MORTGAGE INC | MENIFEE | CA | 92584 | 7.151 | $1,059.38 | 3.4 | 02/01/2046 | $400,000.00 | 73.03 |
| 601758545 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | BONITA | CA | 91902 | 6.951 | $1,011.43 | 3.2 | 02/01/2046 | $400,000.00 | 49 |
| 601758475 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SCOTTSDALE | AZ | 85259 | 6.401 | $1,286.57 | 2.65 | 02/01/2036 | $400,000.00 | 79 |
| 601758456 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | BELLINGHAM | WA | 98225 | 6.901 | $1,380.48 | 3.15 | 02/01/2036 | $400,000.00 | 64 |
| 601768922 | ALLIANCE BANCORP | LOS ANGELES | CA | | 7.501 | $1,286.56 | 3.75 | 12/01/2035 | $400,000.00 | 80 |
| 601768923 | ALLIANCE BANCORP | GARDEN VALLEY | CA | 95633 | 7.281 | $1,286.56 | 3.53 | 02/01/2036 | $400,000.00 | 74.77 |
| 601768107 | CAMERON FINANCIAL GROUP, INC | PASO ROBLES | CA | 93446 | 7.026 | $1,286.56 | 3.275 | 02/01/2036 | $400,000.00 | 76.19 |
| 601768691 | RESIDENTIAL MORTGAGE CAPITAL | FORESTVILLE | CA | 95436 | 1 | $1,286.56 | 2.875 | 03/01/2036 | $400,000.00 | 80 |
| 601768696 | RESIDENTIAL MORTGAGE CAPITAL | WINDSOR | CA | 95492 | 1 | $1,286.56 | 3.65 | 03/01/2036 | $400,000.00 | 67.8 |
| 601743070 | ALLIANCE BANCORP | SALIDA | CA | 95368 | 6.971 | $1,286.56 | 3.22 | 12/01/2035 | $400,004.85 | 80 |
| 601746886 | PMC BANCORP | ANAHEIM | CA | 92802 | 7.151 | $1,333.01 | 3.4 | 12/01/2035 | $400,038.06 | 70.18 |
| 601743911 | MORTGAGEIT, INC | CHULA VISTA | CA | 91911 | 7.276 | $1,286.56 | 3.525 | 12/01/2035 | $400,087.98 | 58.82 |
| 601761736 | GMAC MORTGAGE CORP | BRENTWOOD | CA | 94513 | 7.351 | $1,286.56 | 3.6 | 01/01/2036 | $400,160.48 | 79 |
| 601752721 | ALLIANCE BANCORP | HAYWARD | CA | 94541 | 8.676 | $1,286.56 | 4.925 | 12/01/2035 | $400,545.22 | 80 |
| 601753366 | QUICKEN LOANS INC | DAWSONVILLE | GA | 30534 | 7.515 | $1,288.17 | 2.875 | 12/01/2035 | $400,671.33 | 74.17 |
| 601761688 | GMAC MORTGAGE CORP | LOS ANGELES VAN NUYS | CA | 91402 | 7.201 | $1,478.48 | 3.45 | 12/01/2035 | $400,893.22 | 89 |
| 601761691 | GMAC MORTGAGE CORP | NAPLES | FL | 34117 | 7.201 | $1,427.01 | 3.45 | 12/01/2035 | $400,960.86 | 88 |
| 601744235 | MORTGAGEIT, INC | STERLING | VA | 20164 | 6.776 | $1,291.70 | 3.025 | 12/01/2035 | $401,521.42 | 80 |
| 601745623 | PLAZA HOME MORTGAGE INC | SALINAS | CA | 93905 | 7.201 | $1,389.11 | 3.45 | 01/01/2036 | $401,614.02 | 70 |
| 601761667 | GMAC MORTGAGE CORP | HONOLULU | HI | 96825 | 7.201 | $1,427.01 | 3.45 | 11/01/2035 | $401,788.66 | 87 |
| 601752790 | SBMC MORTGAGE | SANTA FE SPRINGS | CA | 90670 | 6.901 | $1,296.21 | 3.15 | 01/01/2036 | $402,039.62 | 78.26 |
| 601745687 | PLAZA HOME MORTGAGE INC | MADERA | CA | 93637 | 6.651 | $1,296.85 | 2.9 | 01/01/2036 | $402,239.15 | 80 |
| 601758470 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SANTA CRUZ | CA | 95062 | 7.026 | $1,394.29 | 3.275 | 01/01/2036 | $403,110.71 | 80 |
| 601768704 | RESIDENTIAL MORTGAGE CAPITAL | RED BLUFF | CA | 96080 | 1 | $1,299.42 | 2.4 | 03/01/2036 | $404,000.00 | 80 |
| 601752831 | SBMC MORTGAGE | TARZANA AREA, LOS AN | CA | 91335 | 7.301 | $1,302.64 | 3.55 | 01/01/2036 | $404,034.86 | 75 |
| 601754426 | SBMC MORTGAGE | SYLMAR AREA, LOS ANG | CA | 91342 | 7.201 | $1,349.67 | 3.45 | 02/01/2036 | $404,072.21 | 75 |
| 601752868 | SBMC MORTGAGE | TORRANCE | CA | 90502 | 6.801 | $1,024.07 | 3.05 | 01/01/2046 | $404,313.43 | 73.64 |
| 601752685 | ALLIANCE BANCORP | SALINAS | CA | 93905 | 7.501 | $1,024.07 | 3.75 | 01/01/2036 | $404,313.43 | 70.43 |
| 601743096 | ALLIANCE BANCORP | KAPOLEI | HI | 96707 | 6.501 | $1,397.74 | 2.75 | 12/01/2035 | $404,815.50 | 75 |
| 601744160 | MORTGAGEIT, INC | GAINSVILLE | VA | 20155 | 7.451 | $1,302.16 | 3.7 | 12/01/2035 | $404,981.12 | 79.99 |
| 601758481 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LOS BANOS | CA | 93635 | 6.701 | $1,496.97 | 2.95 | 02/01/2036 | $405,000.00 | 83 |
| 601743754 | MORTGAGEIT, INC | LOS ANGELES | CA | 90031 | 7.276 | $1,302.64 | 3.525 | 12/01/2035 | $405,089.09 | 62.31 |
| 601762156 | COMUNITY LENDING, INC. | BAINBRIDGE ISLAND | WA | 98110 | 6.626 | $1,401.19 | 2.875 | 02/01/2036 | $405,106.31 | 68.35 |
| 601754391 | SBMC MORTGAGE | CHULA VISTA | CA | 91911 | 7.501 | $1,075.28 | 3.75 | 02/01/2046 | $405,347.64 | 73.82 |
| 601731459 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MERCED | CA | 95348 | 7.001 | $1,023.57 | 3.25 | 12/01/2045 | $405,363.33 | 80 |
| 601768909 | ALLIANCE BANCORP | SACRAMENTO | CA | 95828 | 7.281 | $1,307.14 | 3.53 | 02/01/2036 | $406,400.00 | 80 |
| 601748167 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | OAKLEY | CA | 94561 | 6.951 | $1,312.30 | 3.2 | 01/01/2036 | $407,027.70 | 80 |
| 601745696 | PLAZA HOME MORTGAGE INC | WEST HOLLYWOOD | CA | 90069 | 7.201 | $1,312.29 | 3.45 | 01/01/2036 | $407,027.71 | 80 |
| 601752661 | ALLIANCE BANCORP | MOUNTAIN CENTER | CA | 92561 | 7.501 | $1,312.29 | 3.75 | 01/01/2036 | $407,027.71 | 80 |
| 601748583 | PLAZA HOME MORTGAGE INC | SPRING VALLEY | CA | 91977 | 6.901 | $1,408.09 | 3.15 | 01/01/2036 | $407,101.91 | 80 |
| 601752680 | ALLIANCE BANCORP | SACRAMENTO | CA | 95835 | 7.501 | $1,031.91 | 3.75 | 01/01/2036 | $407,408.17 | 77 |
| 601768885 | ALLIANCE BANCORP | CORONA | CA | | 7.501 | $1,408.09 | 3.75 | 02/01/2036 | $408,000.00 | 80 |
| 601744173 | MORTGAGEIT, INC | FREDERICKSBURG | VA | 22406 | 7.276 | $1,312.29 | 3.525 | 12/01/2035 | $408,089.75 | 80 |
| 601744158 | MORTGAGEIT, INC | SILVER SPRING | MD | 20903 | 7.301 | $1,312.29 | 3.55 | 12/01/2035 | $408,089.75 | 76.55 |
| 601765009 | FRANKLIN BANK, SSB | CENTREVILLE | MD | 21617 | 7.201 | $1,317.11 | 3.45 | 02/01/2036 | $408,524.14 | 70 |
| 601761919 | GMAC MORTGAGE CORP | CITRUS HEIGHTS | CA | 95610 | 7.201 | $1,413.61 | 3.45 | 02/01/2036 | $408,698.39 | 80 |
| 601761714 | GMAC MORTGAGE CORP | RUTHERFORD | NJ | 7070 | 7.201 | $1,609.97 | 3.45 | 12/01/2035 | $408,772.08 | 82 |
| 601765000 | FRANKLIN BANK, SSB | ELK GROVE | CA | 95758 | 6.826 | $1,408.09 | 3.075 | 12/01/2035 | $408,785.30 | 80 |
| 601752856 | SBMC MORTGAGE | SAN LUIS OBISPO | CA | 93405 | 6.751 | $1,035.70 | 3 | 01/01/2046 | $408,905.63 | 80 |
| 601752778 | ALLIANCE BANCORP | PEARL CITY | HI | 96782 | 6.401 | $1,318.72 | 2.65 | 01/01/2036 | $409,022.95 | 75.23 |
| 601761822 | GMAC MORTGAGE CORP | THOUSAND OAKS | CA | 91320 | 7.201 | $1,366.33 | 3.45 | 02/01/2036 | $409,060.75 | 56 |
| 601752666 | ALLIANCE BANCORP | SALINAS | CA | 93906 | 7.351 | $1,136.41 | 3.6 | 01/01/2036 | $409,376.09 | 64.06 |
| 601758556 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | ESCONDIDO | CA | 92029 | 7.001 | $1,135.02 | 3.25 | 02/01/2046 | $409,500.00 | 70 |
| 601768660 | RESIDENTIAL MORTGAGE CAPITAL | VACAVILLE | CA | 95688 | 1.5 | $1,135.30 | 3.875 | 03/01/2046 | $409,600.00 | 80 |
| 601753369 | QUICKEN LOANS INC | EAGLE RIVER | AK | 99577 | 7.765 | $1,320.98 | 3.125 | 01/01/2036 | $409,721.27 | 79.75 |
| 601748168 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MORENO VALLEY | CA | 92555 | 6.951 | $1,038.49 | 3.2 | 01/01/2046 | $410,003.76 | 80 |
| 601743799 | MORTGAGEIT, INC | ALEXANDRIA | VA | 22309 | 7.201 | $1,325.15 | 3.45 | 01/01/2036 | $411,018.18 | 80 |
| 601760685 | ALLIANCE BANCORP | SOUTH GATE | CA | 90280 | 7.501 | $1,325.15 | 3.75 | 01/01/2036 | $411,018.18 | 80 |
| 601754433 | SBMC MORTGAGE | CHULA VISTA | CA | 91911 | 6.551 | $1,322.59 | 2.8 | 01/01/2036 | $411,091.59 | 80 |
| 601752725 | ALLIANCE BANCORP | VAN NUYS | CA | 91406 | 7.431 | $1,041.77 | 3.68 | 01/01/2036 | $411,301.56 | 80 |
| 601752745 | ALLIANCE BANCORP | INGLEWOOD AREA | CA | 90304 | 7.501 | $1,041.77 | 3.75 | 01/01/2036 | $411,301.56 | 80 |
| 601752797 | SBMC MORTGAGE | SAN JOSE | CA | 95122 | 6.901 | $1,326.77 | 3.15 | 01/01/2036 | $411,516.98 | 74.33 |
| 601762168 | COMUNITY LENDING, INC. | OAKLEY | CA | 94561 | 7.151 | $1,328.37 | 3.4 | 02/01/2036 | $412,015.80 | 78.67 |
| 601761921 | GMAC MORTGAGE CORP | CHULA VISTA | CA | 91910 | 7.201 | $1,425.35 | 3.45 | 02/01/2036 | $412,090.90 | 70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601743827 | MORTGAGEIT, INC | SANTA CLARITA | CA | 91387 | 7.451 | $1,325.15 | 3.7 | 12/01/2035 | $412,133.45 | 76.3 |
| 601754437 | SBMC MORTGAGE | CORONA AREA | CA | 92883 | 7.301 | $1,091.17 | 3.55 | 01/01/2046 | $412,703.99 | 80 |
| 601768695 | RESIDENTIAL MORTGAGE CAPITAL | PETALUMA | CA | 94954 | 1 | $1,331.59 | 3.85 | 03/01/2036 | $414,000.00 | 78.11 |
| 601752777 | ALLIANCE BANCORP | HONOLULU | HI | 96819 | 7.801 | $1,338.02 | 4.05 | 01/01/2036 | $415,008.65 | 80 |
| 601748611 | PLAZA HOME MORTGAGE INC | CHULA VISTA | CA | 91910 | 7.201 | $1,435.70 | 3.45 | 01/01/2036 | $415,084.30 | 80 |
| 601745668 | PLAZA HOME MORTGAGE INC | CORONA | CA | 92880 | 7.201 | $1,435.70 | 3.45 | 01/01/2036 | $415,084.30 | 80 |
| 601762151 | COMUNITY LENDING, INC. | LAS VEGAS | NV | 89123 | 7.201 | $1,435.70 | 3.45 | 02/01/2036 | $415,084.30 | 80 |
| 601748222 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | BELLEVUE | WA | 98008 | 6.951 | $1,643.71 | 3.2 | 01/01/2036 | $415,222.96 | 80 |
| 601752712 | ALLIANCE BANCORP | HAYWARD | CA | 94544 | 7.431 | $1,338.82 | 3.68 | 01/01/2036 | $415,258.06 | 75 |
| 601743714 | MORTGAGEIT, INC | ROCKVILLE | MD | 20852 | 7.151 | $1,337.38 | 3.4 | 12/01/2035 | $415,848.25 | 79.99 |
| 601744195 | MORTGAGEIT, INC | VENTURA | CA | 93003 | 7.201 | $1,338.02 | 3.45 | 12/01/2035 | $416,048.28 | 80 |
| 601757456 | LOAN LINK FINANCIAL SERVICES | MERIDIAN | ID | 83642 | 7.051 | $1,376.58 | 3.3 | 01/01/2036 | $416,055.54 | 80 |
| 601748609 | PLAZA HOME MORTGAGE INC | VISTA | CA | 92081 | 7.201 | $1,439.15 | 3.45 | 01/01/2036 | $416,082.10 | 68.93 |
| 601754339 | SBMC MORTGAGE | ALTADENA | CA | 91001 | 6.551 | $1,055.05 | 2.8 | 02/01/2046 | $416,542.66 | 62.56 |
| 601759344 | ALLIANCE BANCORP | BRENTWOOD | CA | 94513 | 7.501 | $1,341.24 | 3.75 | 02/01/2036 | $417,000.00 | 79.28 |
| 601768716 | RESIDENTIAL MORTGAGE CAPITAL | TUJUNGA | CA | 91042 | 1 | $1,341.24 | 3.2 | 03/01/2036 | $417,000.00 | 79.43 |
| 601761733 | GMAC MORTGAGE CORP | CLAYTON | CA | 94517 | 7.076 | $1,389.66 | 3.325 | 01/01/2036 | $417,081.98 | 44 |
| 601753033 | COMUNITY LENDING, INC. | VIRGINIA BEACH | VA | 23456 | 6.951 | $1,446.05 | 3.2 | 01/01/2036 | $418,077.70 | 79.06 |
| 601752827 | SBMC MORTGAGE | NORTHRIDGE AREA, LOS | CA | 91326 | 6.901 | $1,350.89 | 3.15 | 01/01/2036 | $418,999.11 | 75 |
| 601748187 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | NEWCASTLE | CA | 95658 | 6.701 | $1,350.89 | 2.95 | 01/01/2036 | $418,999.11 | 80 |
| 601743888 | MORTGAGEIT, INC | LOS ANGELES (PANORAM | CA | 91402 | 8.165 | $1,350.89 | 3.525 | 01/01/2036 | $418,999.11 | 80 |
| 601757463 | LOAN LINK FINANCIAL SERVICES | GLENDORA | CA | 91740 | 6.851 | $1,389.82 | 3.1 | 02/01/2036 | $419,030.18 | 80 |
| 601744062 | MORTGAGEIT, INC | STERLING | VA | 20166 | 6.951 | $1,350.89 | 3.2 | 12/01/2035 | $419,961.44 | 70.47 |
| 601745625 | PLAZA HOME MORTGAGE INC | SAN JOSE | CA | 95127 | 6.701 | $1,354.10 | 2.95 | 01/01/2036 | $419,996.73 | 78.4 |
| 601757597 | PLAZA HOME MORTGAGE INC | SANTA MARIA | CA | 93455 | 7.201 | $1,659.51 | 3.45 | 02/01/2036 | $420,000.00 | 80 |
| 601745640 | PLAZA HOME MORTGAGE INC | ROMOLAND | CA | 92585 | 7.201 | $1,449.50 | 3.45 | 12/01/2035 | $420,026.95 | 80 |
| 601743041 | ALLIANCE BANCORP | HAYWARD | CA | 94544 | 7.281 | $1,350.89 | 3.53 | 12/01/2035 | $420,092.38 | 77.78 |
| 601761834 | GMAC MORTGAGE CORP | MIRAMAR | FL | 33027 | 7.451 | $1,348.96 | 3.7 | 01/01/2036 | $420,223.67 | 80 |
| 601753386 | QUICKEN LOANS INC | SPARTA | NJ | 7871 | 7.765 | $1,355.15 | 3.125 | 01/01/2036 | $420,320.95 | 76.61 |
| 601752677 | ALLIANCE BANCORP | HAYWARD | CA | 94541 | 7.501 | $1,458.13 | 3.75 | 01/01/2036 | $421,570.00 | 62.59 |
| 601753049 | COMUNITY LENDING, INC. | DIAMOND BAR | CA | 91765 | 7.201 | $1,457.79 | 3.45 | 02/01/2036 | $422,400.00 | 80 |
| 601759367 | ALLIANCE BANCORP | SAN LEANDRO | CA | 94577 | 6.701 | $1,358.61 | 2.95 | 02/01/2036 | $422,400.00 | 80 |
| 601768096 | CAMERON FINANCIAL GROUP, INC | POMONA | CA | 91768 | 7.076 | $1,358.61 | 3.325 | 02/01/2036 | $422,400.00 | 80 |
| 601754399 | SBMC MORTGAGE | OCEANSIDE | CA | 92056 | 6.701 | $1,363.76 | 2.95 | 02/01/2036 | $422,989.57 | 80 |
| 601752728 | ALLIANCE BANCORP | PITTSBURG | CA | 94565 | 7.081 | $1,363.75 | 3.33 | 01/01/2036 | $422,989.58 | 80 |
| 601752688 | ALLIANCE BANCORP | CITRUS HEIGHTS | CA | 95621 | 9.201 | $1,363.75 | 5.45 | 01/01/2036 | $422,989.58 | 80 |
| 601753393 | QUICKEN LOANS INC | NOVI | MI | 48375 | 7.39 | $1,363.84 | 2.75 | 01/01/2036 | $423,014.51 | 68.95 |
| 601748181 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN JOSE | CA | 95127 | 6.951 | $1,463.31 | 3.2 | 01/01/2036 | $423,066.69 | 80 |
| 601757515 | PLAZA HOME MORTGAGE INC | BELLFLOWER | CA | 90706 | 6.476 | $1,463.31 | 2.725 | 02/01/2036 | $423,066.69 | 80 |
| 601761701 | GMAC MORTGAGE CORP | NORTH FT MYERS | FL | 33917 | 6.551 | $1,363.75 | 2.8 | 01/01/2036 | $423,434.40 | 43 |
| 601754223 | SUNTRUST MORTGAGE INC | SAN PEDRO AREA | CA | 90732 | 6.551 | $1,435.30 | 2.8 | 11/01/2035 | $423,606.81 | 80 |
| 601761763 | GMAC MORTGAGE CORP | OCEANSIDE | CA | 92054 | 6.701 | $1,362.95 | 2.95 | 01/01/2036 | $423,711.10 | 75 |
| 601754235 | SUNTRUST MORTGAGE INC | CONIFER | CO | 80433 | 6.251 | $1,363.76 | 2.5 | 12/01/2035 | $423,740.76 | 80 |
| 601761831 | GMAC MORTGAGE CORP | DERWOOD | MD | 20855 | 6.101 | $1,361.80 | 2.35 | 01/01/2036 | $423,741.14 | 80 |
| 601744019 | MORTGAGEIT, INC | INGLEWOOD | CA | 90303 | 6.951 | $1,363.43 | 3.2 | 12/01/2035 | $423,861.09 | 79.98 |
| 601768901 | ALLIANCE BANCORP | LOS ANGLES | CA | 90019 | 7.431 | $1,363.75 | 3.68 | 02/01/2036 | $424,000.00 | 80 |
| 601753009 | COMUNITY LENDING, INC. | ROSEVILLE | CA | 95661 | 7.151 | $1,466.76 | 3.4 | 01/01/2036 | $424,064.49 | 77.27 |
| 601752877 | SBMC MORTGAGE | SAN DIEGO | CA | 92154 | 7.401 | $1,072.11 | 3.65 | 12/01/2045 | $424,160.37 | 80 |
| 601668838 | AMERICAN MORTGAGE EXPRESS | SAN DIEGO | CA | 92115 | 7.026 | $1,062.00 | 3.275 | 09/01/2045 | $424,207.49 | 80 |
| 601760659 | PLAZA HOME MORTGAGE INC | JACKSONVILLE BEACH | FL | 32250 | 7.201 | $1,125.59 | 3.45 | 02/01/2046 | $424,317.12 | 64.39 |
| 601743069 | ALLIANCE BANCORP | SAN JOSE | CA | 95127 | 7.201 | $1,368.90 | 3.45 | 01/01/2036 | $424,585.77 | 80 |
| 601760187 | RESIDENTIAL MORTGAGE CAPITAL | PETALUMA | CA | 94954 | 6.626 | $1,368.90 | 2.875 | 02/01/2036 | $424,585.77 | 80 |
| 601757489 | PLAZA HOME MORTGAGE INC | CASTROVILLE | CA | 95012 | 7.151 | $1,576.43 | 3.4 | 02/01/2036 | $425,634.40 | 69.92 |
| 601752754 | ALLIANCE BANCORP | NORTH HILLS | CA | 91343 | 7.351 | $1,376.62 | 3.6 | 01/01/2036 | $426,980.05 | 80 |
| 601760188 | RESIDENTIAL MORTGAGE CAPITAL | SANTA ROSA | CA | 95401 | 6.751 | $1,376.62 | 3 | 02/01/2036 | $426,980.05 | 80 |
| 601754329 | SBMC MORTGAGE | SYLMAR AREA, LOS ANG | CA | 91342 | 7.601 | $1,133.54 | 3.85 | 01/01/2046 | $427,362.58 | 80 |
| 601759374 | ALLIANCE BANCORP | GLENDALE | CA | 91214 | 7.351 | $1,376.62 | 3.6 | 02/01/2036 | $428,000.00 | 80 |
| 601768079 | QUICKEN LOANS INC | CASTAIC | CA | 91384 | 7.765 | $1,376.78 | 3.125 | 02/01/2036 | $428,050.00 | 71.34 |
| 601761810 | GMAC MORTGAGE CORP | SAN PABLO | CA | 94806 | 7.076 | $1,477.11 | 3.325 | 01/01/2036 | $428,071.95 | 80 |
| 601743074 | ALLIANCE BANCORP | SANTA ANA | CA | 92703 | 7.281 | $1,376.62 | 3.53 | 12/01/2035 | $428,094.15 | 79.26 |
| 601743289 | ALLIANCE BANCORP | GARDEN GROVE | CA | 92843 | 9.451 | $1,376.62 | 5.7 | 12/01/2035 | $428,850.26 | 80 |
| 601760165 | RESIDENTIAL MORTGAGE CAPITAL | HAYWARD | CA | 94544 | 6.801 | $1,383.05 | 3.05 | 02/01/2036 | $428,975.28 | 72.88 |
| 601753019 | COMUNITY LENDING, INC. | BENICIA | CA | 94510 | 7.201 | $1,484.02 | 3.45 | 01/01/2036 | $429,053.48 | 78.04 |
| 601754428 | SBMC MORTGAGE | VALLEJO | CA | 94591 | 6.401 | $1,383.05 | 2.65 | 01/01/2036 | $429,248.78 | 51.13 |
| 601752886 | SBMC MORTGAGE | ENCINITAS | CA | 92024 | 6.501 | $1,087.29 | 2.75 | 01/01/2046 | $429,271.04 | 49.66 |
| 601757486 | PLAZA HOME MORTGAGE INC | GOLETA | CA | 93117 | 6.951 | $1,485.74 | 3.2 | 02/01/2036 | $429,552.39 | 70 |
| 601745688 | PLAZA HOME MORTGAGE INC | BAKERSFIELD | CA | 93313 | 6.701 | $1,385.62 | 2.95 | 01/01/2036 | $429,773.38 | 80 |
| 601757466 | LOAN LINK FINANCIAL SERVICES | SAN CLEMENTE | CA | 92673 | 7.001 | $1,536.15 | 3.25 | 01/01/2036 | $430,013.12 | 55.84 |
| 601757469 | LOAN LINK FINANCIAL SERVICES | CAMARILLO | CA | 93012 | 7.251 | $1,463.47 | 3.5 | 01/01/2036 | $430,119.64 | 71.19 |
| 601754305 | SBMC MORTGAGE | SAN JOSE | CA | 95132 | 6.501 | $1,087.29 | 2.75 | 01/01/2046 | $430,209.20 | 53.75 |
| 601748142 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN DIEGO | CA | 92129 | 6.701 | $1,389.49 | 2.95 | 01/01/2036 | $430,970.51 | 58 |
| 601752684 | ALLIANCE BANCORP | LATHROP | CA | 95330 | 6.701 | $1,389.48 | 2.95 | 01/01/2036 | $430,970.52 | 80 |
| 601759341 | ALLIANCE BANCORP | SIMI VALLEY | CA | 93063 | 7.201 | $1,389.48 | 3.45 | 01/01/2036 | $430,970.52 | 80 |
| 601760668 | PLAZA HOME MORTGAGE INC | LONG BEACH | CA | 90805 | 6.951 | $1,389.48 | 3.2 | 02/01/2036 | $430,970.52 | 80 |
| 601743058 | ALLIANCE BANCORP | ANTIOCH | CA | 94531 | 7.501 | $1,193.23 | 3.75 | 12/01/2035 | $431,248.65 | 70 |
| 601752871 | SBMC MORTGAGE | SAN DIEGO | CA | 92139 | 6.101 | $1,092.34 | 2.35 | 01/01/2046 | $431,267.66 | 80 |
| 601768931 | ALLIANCE BANCORP | SAN PABLO | CA | 94806 | 7.431 | $1,092.34 | 3.68 | 02/01/2036 | $432,000.00 | 80 |
| 601769296 | MERIDIAS CAPITAL, INC. | WINDSOR | CA | 95492 | 7.79 | $1,252.08 | 3.15 | 02/01/2046 | $432,000.00 | 80 |
| 601757468 | LOAN LINK FINANCIAL SERVICES | GARDEN GROVE | CA | 92843 | 7.051 | $1,429.53 | 3.3 | 01/01/2036 | $432,042.22 | 80 |
| 601768099 | CAMERON FINANCIAL GROUP, INC | TRACY | CA | 95376 | 6.951 | $1,392.06 | 3.2 | 02/01/2036 | $432,800.00 | 80 |
| 601743085 | ALLIANCE BANCORP | FONTANA | CA | 92336 | 7.501 | $1,394.63 | 3.75 | 12/01/2035 | $433,785.49 | 80 |
| 601743808 | MORTGAGEIT, INC | CAVE CREEK | AZ | 85331 | 6.251 | $1,399.13 | 2.5 | 01/01/2036 | $433,963.37 | 77.47 |
| 601748193 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN DIEGO | CA | 92120 | 7.201 | $1,201.82 | 3.45 | 12/01/2045 | $434,218.74 | 80 |
| 601754435 | SBMC MORTGAGE | RANCHO SANTA MARGARI | CA | 92688 | 7.251 | $1,317.30 | 3.5 | 02/01/2046 | $434,407.70 | 83.65 |
| 601761898 | GMAC MORTGAGE CORP | OXNARD | CA | 93033 | 7.201 | $1,833.98 | 3.45 | 01/01/2036 | $434,997.92 | 75 |
| 601743922 | MORTGAGEIT, INC | ELK GROVE | CA | 95757 | 6.401 | $1,402.51 | 2.65 | 01/01/2036 | $435,010.87 | 75.69 |
| 601757529 | PLAZA HOME MORTGAGE INC | ANAHEIM | CA | 92801 | 6.951 | $1,611.54 | 3.2 | 02/01/2036 | $435,115.13 | 80 |
| 601743028 | ALLIANCE BANCORP | WATSONVILLE | CA | 95076 | 7.431 | $1,399.13 | 3.68 | 12/01/2035 | $435,140.90 | 75.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601758663 | SBMC MORTGAGE | SEASIDE | CA | 93955 | 7.151 | $1,103.97 | 3.4 | 02/01/2046 | $435,859.86 | 55.62 |
| 601743925 | MORTGAGEIT, INC | NORTH HOLLYWOOD | CA | 91606 | 6.951 | $1,402.35 | 3.2 | 12/01/2035 | $435,959.98 | 80 |
| 601758477 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PALMDALE | CA | 93551 | 6.951 | $1,504.73 | 3.2 | 02/01/2036 | $436,000.00 | 80 |
| 601760669 | PLAZA HOME MORTGAGE INC | SAN DIEGO | CA | 92110 | 6.651 | $1,509.90 | 2.9 | 02/01/2036 | $436,536.98 | 70 |
| 601762130 | STEWARD FINANCIAL INC. | LOMPOC | CA | 93436 | 7.201 | $1,408.38 | 3.45 | 02/01/2036 | $436,831.52 | 76.82 |
| 601743969 | MORTGAGEIT, INC | GOLETA | CA | 93117 | 7.201 | $1,405.56 | 3.45 | 12/01/2035 | $437,050.73 | 74.07 |
| 601748152 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MOUNTAIN HOUSE | CA | 95391 | 6.951 | $1,409.21 | 3.2 | 01/01/2036 | $437,085.90 | 70 |
| 601746885 | PMC BANCORP | HAYWARD | CA | 94545 | 7.401 | $1,461.54 | 3.65 | 01/01/2036 | $437,565.30 | 74.97 |
| 601752865 | SBMC MORTGAGE | PITTSBURG | CA | 94565 | 6.451 | $1,411.20 | 2.7 | 01/01/2036 | $437,704.43 | 75 |
| 601744008 | MORTGAGEIT, INC | SAN JOSE | CA | 95124 | 7.201 | $1,411.68 | 3.45 | 12/01/2035 | $437,990.34 | 60.12 |
| 601754424 | SBMC MORTGAGE | OXNARD | CA | 93033 | 7.601 | $1,162.01 | 3.85 | 02/01/2046 | $438,045.02 | 75 |
| 601744206 | MORTGAGEIT, INC | SAN DIEGO | CA | 92126 | 6.701 | $1,415.21 | 2.95 | 01/01/2036 | $438,951.46 | 80 |
| 601752729 | ALLIANCE BANCORP | FILLMORE | CA | 93015 | 7.501 | $1,415.21 | 3.75 | 01/01/2036 | $438,951.46 | 80 |
| 601752705 | ALLIANCE BANCORP | SAN FRANCISCO | CA | 94131 | 7.501 | $1,415.21 | 3.75 | 01/01/2036 | $438,951.46 | 80 |
| 601760633 | PLAZA HOME MORTGAGE INC | SAN LEANDRO | CA | 94578 | 6.651 | $1,415.21 | 2.9 | 02/01/2036 | $438,951.46 | 69.29 |
| 601745672 | PLAZA HOME MORTGAGE INC | SAN DIEGO | CA | 92114 | 6.826 | $1,518.53 | 3.075 | 01/01/2036 | $439,031.47 | 80 |
| 601757495 | PLAZA HOME MORTGAGE INC | ALAMEDA | CA | 94501 | 7.201 | $1,518.53 | 3.45 | 02/01/2036 | $439,031.47 | 80 |
| 601762189 | COMUNITY LENDING, INC. | LAKEWOOD | CA | 90713 | 7.201 | $1,626.33 | 3.45 | 02/01/2036 | $439,107.00 | 80 |
| 601752858 | SBMC MORTGAGE | SAN DIEGO | CA | 92120 | 6.901 | $1,112.57 | 3.15 | 01/01/2046 | $439,254.10 | 80 |
| 601760664 | PLAZA HOME MORTGAGE INC | CORONA | CA | 92882 | 7.026 | $1,416.59 | 3.275 | 02/01/2036 | $439,378.43 | 79.97 |
| 601744036 | MORTGAGEIT, INC | CARSON | CA | 90810 | 6.826 | $1,415.21 | 3.075 | 12/01/2035 | $439,913.90 | 80 |
| 601758522 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | RODEO | CA | 94572 | 6.651 | $1,518.53 | 2.9 | 02/01/2036 | $440,000.00 | 80 |
| 601768710 | RESIDENTIAL MORTGAGE CAPITAL | LOS ANGELES | CA | 91304 | 1 | $1,415.21 | 3.25 | 03/01/2036 | $440,000.00 | 59.06 |
| 601754292 | SBMC MORTGAGE | STANTON | CA | 90680 | 7.051 | $1,415.22 | 3.3 | 01/01/2036 | $440,066.89 | 80 |
| 601761892 | GMAC MORTGAGE CORP | SOUTH OZONE PARK | NY | 11420 | 7.201 | $1,516.42 | 3.45 | 01/01/2036 | $440,120.23 | 79 |
| 601760673 | PLAZA HOME MORTGAGE INC | SIMI VALLEY | CA | 93063 | 7.201 | $1,278.17 | 3.45 | 02/01/2046 | $440,364.96 | 59.6 |
| 601768092 | CAMERON FINANCIAL GROUP, INC | PHOENIX | AZ | 85050 | 7.201 | $1,420.12 | 3.45 | 02/01/2036 | $441,524.00 | 80 |
| 601744186 | MORTGAGEIT, INC | SPRINGFIELD | VA | 22150 | 7.276 | $1,420.36 | 3.525 | 12/01/2035 | $441,697.14 | 80 |
| 601743305 | PLAZA HOME MORTGAGE INC | SAN LEANDRO | CA | 94578 | 7.201 | $1,279.91 | 3.45 | 12/01/2045 | $442,210.54 | 80 |
| 601743715 | MORTGAGEIT, INC | SAN DIEGO | CA | 92110 | 7.201 | $1,748.41 | 3.45 | 12/01/2035 | $442,455.48 | 75 |
| 601752665 | ALLIANCE BANCORP | WATSONVILLE | CA | 95076 | 7.501 | $1,428.08 | 3.75 | 01/01/2036 | $442,941.92 | 80 |
| 601753078 | STEWARD FINANCIAL INC. | PORT HUENEME | CA | 93041 | 7.201 | $1,429.69 | 3.45 | 01/01/2036 | $443,440.73 | 70 |
| 601762182 | COMUNITY LENDING, INC. | SAN JUAN BAUTISTA | CA | 95045 | 6.551 | $1,431.30 | 2.8 | 02/01/2036 | $443,939.53 | 64.96 |
| 601768938 | ALLIANCE BANCORP | SAN JOSE | CA | 95116 | 6.701 | $1,532.33 | 2.95 | 02/01/2036 | $444,000.00 | 80 |
| 601743885 | MORTGAGEIT, INC | TEMECULA | CA | 92592 | 7.076 | $1,428.08 | 3.325 | 12/01/2035 | $444,005.39 | 80 |
| 601744052 | MORTGAGEIT, INC | PICO RIVERA | CA | 90660 | 7.201 | $1,428.08 | 3.45 | 12/01/2035 | $444,051.53 | 80 |
| 601760635 | PLAZA HOME MORTGAGE INC | SAN JOSE | CA | 95118 | 6.951 | $1,433.87 | 3.2 | 02/01/2036 | $444,737.63 | 57.52 |
| 601748560 | PLAZA HOME MORTGAGE INC | SAN JOSE | CA | 95111 | 7.026 | $1,440.95 | 3.275 | 01/01/2036 | $446,932.38 | 80 |
| 601761912 | GMAC MORTGAGE CORP | BELLEVUE | WA | 98007 | 6.701 | $1,492.97 | 2.95 | 02/01/2036 | $446,973.70 | 70 |
| 601761903 | GMAC MORTGAGE CORP | CAPE CORAL | FL | 33914 | 6.626 | $1,546.14 | 2.875 | 02/01/2036 | $447,013.86 | 79 |
| 601678625 | RESIDENTIAL MORTGAGE CAPITAL | HAYWARD | CA | 94541 | 7.401 | $1,122.68 | 3.65 | 10/01/2045 | $447,037.20 | 80 |
| 601743011 | ALLIANCE BANCORP | HOLLISTER | CA | 95023 | 6.701 | $1,440.95 | 2.95 | 12/01/2035 | $447,865.76 | 80 |
| 601757455 | LOAN LINK FINANCIAL SERVICES | WASHINGTON | DC | 20012 | 7.151 | $1,502.06 | 3.4 | 01/01/2036 | $447,884.79 | 55.79 |
| 601744281 | MORTGAGEIT, INC | LOS ANGELES (CITY) | CA | 90015 | 7.076 | $1,440.95 | 3.325 | 12/01/2035 | $447,996.32 | 70 |
| 601757585 | PLAZA HOME MORTGAGE INC | SAN JOSE | CA | 95122 | 7.026 | $1,546.14 | 3.275 | 02/01/2036 | $448,000.00 | 78.6 |
| 601743872 | MORTGAGEIT, INC | LA MESA | CA | 91941 | 7.451 | $1,440.95 | 3.7 | 12/01/2035 | $448,085.69 | 80 |
| 601743288 | ALLIANCE BANCORP | SAN LEANDRO | CA | 94577 | 7.391 | $1,446.09 | 3.64 | 01/01/2036 | $448,528.58 | 80 |
| 601752844 | SBMC MORTGAGE | SAN DIEGO | CA | 92127 | 6.801 | $1,132.80 | 3.05 | 11/01/2045 | $448,576.35 | 80 |
| 601731450 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN JOSE | CA | 95111 | 7.001 | $1,241.74 | 3.25 | 12/01/2045 | $448,592.69 | 70 |
| 601748265 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN DIEGO | CA | 92113 | 6.951 | $1,447.39 | 3.2 | 01/01/2036 | $448,927.61 | 67 |
| 601752855 | SBMC MORTGAGE | NATIONAL CITY | CA | 91950 | 6.651 | $1,447.38 | 2.9 | 01/01/2036 | $448,927.62 | 78.27 |
| 601743082 | ALLIANCE BANCORP | GARDEN GROVE | CA | 92843 | 7.431 | $1,448.66 | 3.68 | 01/01/2036 | $449,326.67 | 80 |
| 601743738 | MORTGAGEIT, INC | DIXON | CA | 95620 | 7.276 | $1,776.46 | 3.525 | 12/01/2035 | $449,601.52 | 80 |
| 601743037 | ALLIANCE BANCORP | UNION CITY | CA | 94587 | 6.701 | $1,447.38 | 2.95 | 12/01/2035 | $449,865.17 | 68.18 |
| 601754419 | SBMC MORTGAGE | DOWNEY | CA | 90240 | 6.751 | $1,447.38 | 3 | 01/01/2036 | $449,903.28 | 75 |
| 601757471 | LOAN LINK FINANCIAL SERVICES | THOUSAND OAKS | CA | 91360 | 7.301 | $1,233.86 | 3.55 | 01/01/2046 | $449,938.09 | 74.99 |
| 601769299 | MERIDIAS CAPITAL, INC. | OAKLAND | CA | 94606 | 7.201 | $1,191.80 | 3.45 | 02/01/2046 | $450,000.00 | 68.7 |
| 601760648 | PLAZA HOME MORTGAGE INC | LAKESIDE | CA | 92040 | 7.201 | $1,556.49 | 3.45 | 02/01/2036 | $450,007.26 | 79.82 |
| 601754422 | SBMC MORTGAGE | LONG BEACH | CA | 90802 | 7.201 | $1,499.64 | 3.45 | 01/01/2036 | $450,036.96 | 75 |
| 601744236 | MORTGAGEIT, INC | FAIRFAX | VA | 22033 | 6.951 | $1,448.66 | 3.2 | 12/01/2035 | $450,358.67 | 80 |
| 601748110 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SYLMAR | CA | 91342 | 6.701 | $1,453.02 | 2.95 | 01/01/2036 | $450,673.44 | 65 |
| 601752803 | SBMC MORTGAGE | NORTHRIDGE AREA, LOS | CA | 91324 | 6.501 | $1,453.01 | 2.75 | 01/01/2036 | $450,673.45 | 65 |
| 601748105 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN LEANDRO | CA | 94578 | 7.001 | $1,453.82 | 3.25 | 01/01/2036 | $450,922.85 | 80 |
| 601745635 | PLAZA HOME MORTGAGE INC | SALINAS | CA | 93905 | 7.201 | $1,559.94 | 3.45 | 01/01/2036 | $451,005.06 | 80 |
| 601768688 | RESIDENTIAL MORTGAGE CAPITAL | VACAVILLE | CA | 95687 | 1 | $1,140.89 | 4.125 | 03/01/2046 | $451,200.00 | 80 |
| 601743853 | MORTGAGEIT, INC | ANAHEIM | CA | 92802 | 7.076 | $1,451.24 | 3.325 | 12/01/2035 | $451,205.47 | 80 |
| 601752876 | SBMC MORTGAGE | ESCONDIDO | CA | 92029 | 6.651 | $1,142.91 | 2.9 | 01/01/2046 | $451,233.76 | 80 |
| 601752766 | ALLIANCE BANCORP | RANCHO CUCAMONGA | CA | 91737 | 7.431 | $1,142.91 | 3.68 | 01/01/2036 | $451,233.76 | 80 |
| 601760200 | RESIDENTIAL MORTGAGE CAPITAL | POWAY | CA | 92064 | 7.376 | $1,142.91 | 3.625 | 02/01/2046 | $451,233.76 | 80 |
| 601757460 | LOAN LINK FINANCIAL SERVICES | RODEO | CA | 94572 | 6.501 | $1,506.30 | 2.75 | 01/01/2036 | $451,851.35 | 68.48 |
| 601743948 | MORTGAGEIT, INC | SPRING VALLEY | CA | 91977 | 6.826 | $1,453.81 | 3.075 | 12/01/2035 | $451,911.55 | 80 |
| 601745658 | PLAZA HOME MORTGAGE INC | LA CRESCENTA | CA | 91214 | 6.951 | $1,573.75 | 3.2 | 01/01/2036 | $454,996.25 | 80 |
| 601752681 | ALLIANCE BANCORP | PATTERSON | CA | 95363 | 7.351 | $1,153.02 | 3.6 | 01/01/2036 | $455,226.98 | 80 |
| 601731466 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SANTA MARIA | CA | 93458 | 7.001 | $1,261.14 | 3.25 | 12/01/2045 | $455,601.95 | 78.45 |
| 601754270 | SUNTRUST MORTGAGE INC | ALEXANDRIA | VA | 22301 | 7.151 | $1,546.28 | 3.4 | 12/01/2035 | $455,956.03 | 80 |
| 601759351 | ALLIANCE BANCORP | HOLLISTER | CA | 95023 | 7.431 | $1,466.68 | 3.68 | 02/01/2036 | $456,000.00 | 80 |
| 601760725 | ALLIANCE BANCORP | FULLERTON | CA | 92833 | 6.701 | $1,466.68 | 2.95 | 02/01/2036 | $456,000.00 | 80 |
| 601743854 | MORTGAGEIT, INC | SAN DIEGO | CA | 92111 | 7.201 | $1,466.68 | 3.45 | 12/01/2035 | $456,052.91 | 80 |
| 601757536 | PLAZA HOME MORTGAGE INC | SANTA ANA | CA | 92706 | 7.201 | $1,578.92 | 3.45 | 02/01/2036 | $456,492.96 | 75 |
| 601743817 | MORTGAGEIT, INC | ANTIOCH | CA | 94531 | 7.276 | $1,469.09 | 3.525 | 12/01/2035 | $456,850.48 | 75 |
| 601762190 | COMUNITY LENDING, INC. | EL CAJON | CA | 92020 | 7.076 | $1,473.11 | 3.325 | 02/01/2036 | $456,908.56 | 60.42 |
| 601748588 | PLAZA HOME MORTGAGE INC | BELL | CA | 90201 | 6.901 | $1,584.10 | 3.15 | 01/01/2036 | $457,989.65 | 79.83 |
| 601746887 | PMC BANCORP | LOS ANGELES | CA | 90042 | 7.001 | $1,532.96 | 3.25 | 01/01/2036 | $458,946.21 | 77.97 |
| 601752848 | SBMC MORTGAGE | OCEANSIDE | CA | 92057 | 6.551 | $1,480.02 | 2.8 | 01/01/2036 | $459,049.44 | 80 |
| 601745628 | PLAZA HOME MORTGAGE INC | SAN JOSE | CA | 95118 | 7.201 | $1,218.02 | 3.45 | 01/01/2046 | $459,161.04 | 70 |
| 601748259 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN DIEGO | CA | 92111 | 6.951 | $1,163.15 | 3.2 | 01/01/2046 | $459,220.18 | 80 |
| 601752884 | SBMC MORTGAGE | SPRING VALLEY | CA | 91977 | 6.901 | $1,163.14 | 3.15 | 01/01/2046 | $459,220.19 | 78.64 |
| 601760168 | RESIDENTIAL MORTGAGE CAPITAL | OAKLEY | CA | 94561 | 6.851 | $1,163.14 | 3.1 | 02/01/2046 | $459,220.19 | 80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601748251 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CHULA VISTA | CA | 91913 | 6.951 | $1,275.00 | 3.2 | 01/01/2046 | $459,300.00 | 80 |
| 601743006 | ALLIANCE BANCORP | SEASIDE | CA | 93955 | 7.351 | $1,160.61 | 3.6 | 12/01/2035 | $459,781.97 | 68 |
| 601757505 | PLAZA HOME MORTGAGE INC | SAN DIEGO | CA | 92113 | 7.201 | $1,590.31 | 3.45 | 02/01/2036 | $459,785.69 | 80 |
| 601768706 | RESIDENTIAL MORTGAGE CAPITAL | FREMONT | CA | 94555 | 1 | $1,162.63 | 3.5 | 03/01/2046 | $459,800.00 | 79.99 |
| 601761949 | GMAC MORTGAGE CORP | ASHBURN | VA | 20148 | 6.626 | $1,482.76 | 2.875 | 02/01/2036 | $459,901.41 | 76.65 |
| 601759378 | ALLIANCE BANCORP | ALHAMBRA | CA | 91801 | 7.281 | $1,479.54 | 3.53 | 02/01/2036 | $460,000.00 | 80 |
| 601743725 | MORTGAGEIT, INC | GARDEN GROVE | CA | 92840 | 7.201 | $1,479.54 | 3.45 | 12/01/2035 | $460,053.39 | 80 |
| 601761730 | GMAC MORTGAGE CORP | MONUMENT | CO | 80132 | 6.951 | $1,479.54 | 3.2 | 01/01/2036 | $460,053.39 | 80 |
| 601761889 | GMAC MORTGAGE CORP | TRACY | CA | 95376 | 7.326 | $1,585.35 | 3.575 | 01/01/2036 | $460,173.51 | 80 |
| 601743044 | ALLIANCE BANCORP | RICHMOND | CA | 94804 | 7.501 | $1,163.14 | 3.75 | 12/01/2035 | $460,831.51 | 80 |
| 601761953 | GMAC MORTGAGE CORP | SUTTER CREEK | CA | 95685 | 7.201 | $1,594.46 | 3.45 | 02/01/2036 | $460,983.04 | 70 |
| 601760712 | ALLIANCE BANCORP | CONCORD | CA | 94520 | 7.501 | $1,483.40 | 3.75 | 02/01/2036 | $461,200.00 | 80 |
| 601743039 | ALLIANCE BANCORP | FAIRFIELD | CA | 94534 | 7.081 | $1,483.72 | 3.33 | 12/01/2035 | $461,305.61 | 70 |
| 601759383 | ALLIANCE BANCORP | KIHEI | HI | 96753 | 7.301 | $1,485.97 | 3.55 | 02/01/2036 | $462,000.00 | 70 |
| 601743048 | ALLIANCE BANCORP | KILAUEA | HI | 96754 | 6.501 | $1,487.26 | 2.75 | 12/01/2035 | $462,213.20 | 80 |
| 601752758 | ALLIANCE BANCORP | INGLEWOOD | CA | 90302 | 7.501 | $1,491.44 | 3.75 | 01/01/2036 | $462,594.98 | 66.72 |
| 601761759 | GMAC MORTGAGE CORP | SCOTTSDALE | AZ | 85254 | 6.831 | $1,488.55 | 3.08 | 01/01/2036 | $462,785.61 | 74 |
| 601752832 | SBMC MORTGAGE | RANCHO CUCAMONGA | CA | 91730 | 7.151 | $1,492.41 | 3.4 | 01/01/2036 | $462,894.26 | 80 |
| 601743938 | MORTGAGEIT, INC | SAN DIEGO | CA | 92128 | 6.651 | $1,492.41 | 2.9 | 12/01/2035 | $463,250.16 | 80 |
| 601752753 | ALLIANCE BANCORP | MISSION VIEJO | CA | 92692 | 6.501 | $1,492.41 | 2.75 | 12/01/2035 | $463,812.76 | 80 |
| 601752697 | ALLIANCE BANCORP | NAPLES | FL | 34108 | 7.351 | $1,495.62 | 3.6 | 01/01/2036 | $463,891.88 | 64.14 |
| 601768098 | CAMERON FINANCIAL GROUP, INC | LOS ANGELES | CA | 90031 | 7.201 | $1,492.41 | 3.45 | 02/01/2036 | $464,000.00 | 80 |
| 601768087 | CAMERON FINANCIAL GROUP, INC | CARSON | CA | 90746 | 7.201 | $1,492.41 | 3.45 | 02/01/2036 | $464,000.00 | 80 |
| 601744376 | MORTGAGEIT, INC | REDONDO BEACH | CA | 90278 | 7.151 | $1,492.41 | 3.4 | 12/01/2035 | $464,053.85 | 80 |
| 601748221 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LAS VEGAS | NV | 89123 | 6.951 | $1,288.86 | 3.2 | 01/01/2046 | $464,292.39 | 73 |
| 601743084 | ALLIANCE BANCORP | BALDWIN PARK | CA | 91706 | 7.281 | $1,173.25 | 3.53 | 12/01/2035 | $464,469.44 | 80 |
| 601760205 | RESIDENTIAL MORTGAGE CAPITAL | CORONA | CA | 92880 | 6.876 | $1,497.55 | 3.125 | 02/01/2036 | $464,490.45 | 80 |
| 601748598 | PLAZA HOME MORTGAGE INC | SAN JOSE | CA | 95111 | 6.901 | $1,607.40 | 3.15 | 01/01/2036 | $464,724.79 | 75 |
| 601743979 | MORTGAGEIT, INC | SIMI VALLEY | CA | 93065 | 6.476 | $1,495.62 | 2.725 | 12/01/2035 | $464,812.36 | 75 |
| 601754304 | SBMC MORTGAGE | TURLOCK | CA | 95380 | 7.501 | $1,409.66 | 3.75 | 02/01/2046 | $464,866.17 | 71.62 |
| 601760728 | ALLIANCE BANCORP | KANEOHE | HI | 96744 | 7.201 | $1,495.62 | 3.45 | 02/01/2036 | $465,000.00 | 57.41 |
| 601760691 | ALLIANCE BANCORP | SAN JOSE | CA | 95122 | 7.431 | $1,495.62 | 3.68 | 02/01/2036 | $465,000.00 | 72.66 |
| 601761778 | GMAC MORTGAGE CORP | LIVERMORE | CA | 94550 | 7.201 | $1,604.81 | 3.45 | 01/01/2036 | $465,126.49 | 55 |
| 601743027 | ALLIANCE BANCORP | SUNNYVALE | CA | 94089 | 7.501 | $1,495.62 | 3.75 | 12/01/2035 | $465,198.94 | 71.54 |
| 601761839 | GMAC MORTGAGE CORP | FONTANA | CA | 92336 | 6.701 | $1,737.36 | 2.95 | 01/01/2036 | $466,715.37 | 95 |
| 601748160 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | TEMECULA | CA | 92592 | 6.701 | $1,182.36 | 2.95 | 01/01/2046 | $466,807.31 | 80 |
| 601743064 | ALLIANCE BANCORP | DALY CITY | CA | 94015 | 6.971 | $1,505.27 | 3.22 | 01/01/2036 | $466,884.73 | 56.39 |
| 601760161 | RESIDENTIAL MORTGAGE CAPITAL | SAN JOSE | CA | 95117 | 5.901 | $1,505.27 | 2.15 | 02/01/2036 | $466,884.73 | 80 |
| 601758682 | SBMC MORTGAGE | ESCONDIDO | CA | 92026 | 6.801 | $1,559.62 | 3.05 | 02/01/2036 | $466,927.88 | 80 |
| 601754410 | SBMC MORTGAGE | CHULA VISTA | CA | 91915 | 7.401 | $1,239.48 | 3.65 | 02/01/2046 | $467,248.02 | 80 |
| 601752738 | ALLIANCE BANCORP | SAN PABLO | CA | 94806 | 7.501 | $1,507.69 | 3.75 | 01/01/2036 | $467,632.94 | 75 |
| 601758648 | SBMC MORTGAGE | TARZANA AREA, CITY O | CA | 91335 | 5.751 | $1,732.60 | 2 | 02/01/2036 | $467,798.65 | 75 |
| 601754253 | SUNTRUST MORTGAGE INC | VALLEJO | CA | 94591 | 6.551 | $1,505.28 | 2.8 | 12/01/2035 | $467,811.13 | 80 |
| 601746891 | PMC BANCORP | BELLFLOWER | CA | 90706 | 6.601 | $1,590.63 | 2.85 | 01/01/2036 | $467,946.77 | 74.8 |
| 601768073 | QUICKEN LOANS INC | ATLANTA | GA | 30324 | 8.14 | $1,587.25 | 3.5 | 02/01/2036 | $468,000.00 | 80 |
| 601754256 | SUNTRUST MORTGAGE INC | PETALUMA | CA | 94952 | 7.151 | $1,587.25 | 3.4 | 12/01/2035 | $468,036.98 | 80 |
| 601743325 | PLAZA HOME MORTGAGE INC | BAKERSFIELD | CA | 93313 | 6.701 | $1,733.15 | 2.95 | 12/01/2035 | $468,701.18 | 90 |
| 601743894 | MORTGAGEIT, INC | SAN JOSE | CA | 95127 | 7.151 | $1,507.69 | 3.4 | 12/01/2035 | $468,804.40 | 75 |
| 601743847 | MORTGAGEIT, INC | LINCOLN | CA | 95648 | 7.201 | $1,507.85 | 3.45 | 12/01/2035 | $468,854.40 | 80 |
| 601758662 | SBMC MORTGAGE | CHULA VISTA | CA | 91911 | 7.201 | $1,566.29 | 3.45 | 02/01/2036 | $468,923.29 | 72.87 |
| 601765038 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SUNLAND AREA | CA | 91040 | 7.001 | $1,622.07 | 3.25 | 02/01/2036 | $468,965.43 | 74.6 |
| 601757581 | PLAZA HOME MORTGAGE INC | HUNTINGTON BEACH | CA | 92647 | 6.251 | $1,618.61 | 2.5 | 02/01/2036 | $469,000.00 | 70 |
| 601743104 | ALLIANCE BANCORP | WAIPAHU | HI | 96797 | 6.701 | $1,512.99 | 2.95 | 12/01/2035 | $470,259.06 | 80 |
| 601760706 | ALLIANCE BANCORP | SNELLING | CA | 95369 | 7.501 | $1,512.99 | 3.75 | 02/01/2036 | $470,400.00 | 80 |
| 601752765 | ALLIANCE BANCORP | SANTA MARIA | CA | 93454 | 7.351 | $1,517.82 | 3.6 | 01/01/2036 | $470,775.43 | 80 |
| 601752863 | SBMC MORTGAGE | IONE | CA | 95640 | 6.751 | $1,518.14 | 3 | 01/01/2036 | $470,875.19 | 80 |
| 601752861 | SBMC MORTGAGE | BUENA PARK | CA | 90620 | 7.051 | $1,518.14 | 3.3 | 01/01/2036 | $470,875.19 | 80 |
| 601743766 | MORTGAGEIT, INC | ALISO VIEJO | CA | 92656 | 6.901 | $1,518.14 | 3.15 | 01/01/2036 | $470,875.19 | 80 |
| 601762103 | STEWARD FINANCIAL INC. | CHULA VISTA | CA | 91913 | 6.951 | $1,518.14 | 3.2 | 02/01/2036 | $470,875.19 | 80 |
| 601757498 | PLAZA HOME MORTGAGE INC | LOS ANGELES (HARBOR | CA | 90710 | 7.201 | $1,744.60 | 3.45 | 02/01/2036 | $471,042.07 | 80 |
| 601760179 | RESIDENTIAL MORTGAGE CAPITAL | FREMONT | CA | 94539 | 7.876 | $1,632.42 | 4.125 | 02/01/2036 | $471,958.83 | 55 |
| 601757590 | PLAZA HOME MORTGAGE INC | SAN JOSE | CA | 95122 | 7.151 | $1,628.97 | 3.4 | 02/01/2036 | $472,000.00 | 80 |
| 601744125 | MORTGAGEIT, INC | VALLEJO | CA | 94591 | 7.276 | $1,518.14 | 3.525 | 12/01/2035 | $472,103.82 | 80 |
| 601743291 | ALLIANCE BANCORP | ANAHEIM | CA | 92804 | 7.351 | $1,518.14 | 3.6 | 12/01/2035 | $472,149.15 | 80 |
| 601754257 | SUNTRUST MORTGAGE INC | PLEASANT HILL | CA | 94523 | 7.151 | $1,519.43 | 3.4 | 12/01/2035 | $472,454.82 | 80 |
| 601758553 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | NIPOMO | CA | 93444 | 6.651 | $1,519.76 | 2.9 | 02/01/2036 | $472,500.00 | 70 |
| 601768926 | ALLIANCE BANCORP | KAILUA-KONA | HI | 96740 | 7.501 | $1,523.28 | 3.75 | 01/01/2036 | $473,600.00 | 80 |
| 601743907 | MORTGAGEIT, INC | ROCKVILLE | MD | 20852 | 7.201 | $1,527.79 | 3.45 | 01/01/2036 | $473,868.04 | 71 |
| 601745632 | PLAZA HOME MORTGAGE INC | SAN JOSE | CA | 95127 | 7.201 | $1,531.00 | 3.45 | 01/01/2036 | $474,865.67 | 80 |
| 601757517 | PLAZA HOME MORTGAGE INC | CONCORD | CA | 94519 | 7.201 | $1,642.77 | 3.45 | 02/01/2036 | $474,952.23 | 80 |
| 601758525 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CHULA VISTA | CA | 91915 | 6.401 | $1,527.80 | 2.65 | 02/01/2036 | $475,000.00 | 64 |
| 601752875 | SBMC MORTGAGE | OCEANSIDE | CA | 92056 | 6.701 | $1,203.60 | 2.95 | 01/01/2046 | $475,193.07 | 80 |
| 601754224 | SUNTRUST MORTGAGE INC | SAN PEDRO (AREA) | CA | 90731 | 6.551 | $1,614.38 | 2.8 | 12/01/2035 | $475,704.19 | 80 |
| 601744253 | MORTGAGEIT, INC | LAUREL | MD | 20707 | 7.201 | $1,534.22 | 3.45 | 12/01/2035 | $477,055.36 | 79.5 |
| 601744351 | MORTGAGEIT, INC | CLINTON | MD | 20735 | 6.626 | $1,541.30 | 2.875 | 01/01/2036 | $478,058.03 | 80 |
| 601743057 | ALLIANCE BANCORP | SHINGLE SPRINGS | CA | 95682 | 7.201 | $1,543.87 | 3.45 | 01/01/2036 | $478,856.13 | 80 |
| 601752698 | ALLIANCE BANCORP | OCEANSIDE | CA | 92054 | 7.501 | $1,543.87 | 3.75 | 01/01/2036 | $478,856.13 | 80 |
| 601758680 | SBMC MORTGAGE | TEHACHAPI AREA | CA | 93561 | 7.151 | $1,543.87 | 3.4 | 02/01/2036 | $478,856.13 | 80 |
| 601758653 | SBMC MORTGAGE | WEST HILLS AREA, LOS | CA | 91307 | 6.801 | $1,599.61 | 3.05 | 02/01/2036 | $478,900.39 | 79.6 |
| 601745637 | PLAZA HOME MORTGAGE INC | FREMONT | CA | 94536 | 7.201 | $1,656.58 | 3.45 | 01/01/2036 | $478,943.42 | 80 |
| 601748091 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN DIEGO | CA | 92127 | 7.001 | $1,656.58 | 3.25 | 01/01/2036 | $478,943.42 | 78.05 |
| 601748111 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PHOENIX | AZ | 85086 | 6.701 | $1,656.58 | 2.95 | 01/01/2036 | $478,943.42 | 79 |
| 601757532 | PLAZA HOME MORTGAGE INC | (VAN NUYS AREA) LOS | CA | 91401 | 6.901 | $1,656.58 | 3.15 | 02/01/2036 | $478,943.42 | 80 |
| 601758541 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | MISSION VIEJO | CA | 92691 | 6.951 | $1,893.42 | 3.2 | 02/01/2036 | $479,200.00 | 80 |
| 601754306 | SBMC MORTGAGE | MODESTO | CA | 95357 | 6.901 | $1,271.26 | 3.15 | 02/01/2046 | $479,228.74 | 80 |
| 601768928 | ALLIANCE BANCORP | ANAHEIM | CA | 92805 | 7.281 | $1,542.90 | 3.53 | 02/01/2036 | $479,700.00 | 78 |
| 601744029 | MORTGAGEIT, INC | SANTA CLARITA | CA | 91321 | 6.826 | $1,543.87 | 3.075 | 12/01/2035 | $479,906.06 | 80 |
| 601758508 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SALINAS | CA | 93906 | 6.901 | $1,656.58 | 3.15 | 02/01/2036 | $480,000.00 | 80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601759384 | ALLIANCE BANCORP | MILILANI | HI | 96789 | 6.401 | $1,543.87 | 2.65 | 02/01/2036 | $480,000.00 | 80 |
| 601759365 | ALLIANCE BANCORP | VACAVILLE | CA | 95688 | 7.431 | $1,543.87 | 3.68 | 02/01/2036 | $480,000.00 | 80 |
| 601768943 | ALLIANCE BANCORP | RIVERSIDE | CA | | 7.501 | $1,213.71 | 3.75 | 02/01/2036 | $480,000.00 | 80 |
| 601744250 | MORTGAGEIT, INC | SAN JOSE | CA | 95121 | 7.276 | $1,543.87 | 3.525 | 12/01/2035 | $480,105.59 | 80 |
| 601743019 | ALLIANCE BANCORP | SAN JOSE | CA | 95127 | 7.351 | $1,213.71 | 3.6 | 12/01/2035 | $480,817.75 | 80 |
| 601752796 | SBMC MORTGAGE | MODESTO | CA | 95358 | 6.901 | $1,213.71 | 3.15 | 11/01/2045 | $481,999.20 | 80 |
| 601743729 | MORTGAGEIT, INC | WINCHESTER | CA | 92596 | 6.151 | $1,551.43 | 2.4 | 12/01/2035 | $482,004.98 | 79.99 |
| 601753375 | QUICKEN LOANS INC | VACAVILLE | CA | 95688 | 8.14 | $1,640.66 | 3.5 | 01/01/2036 | $482,663.64 | 75 |
| 601743295 | ALLIANCE BANCORP | WINCHESTER | CA | 92596 | 7.431 | $1,556.74 | 3.68 | 01/01/2036 | $482,846.59 | 80 |
| 601754318 | SBMC MORTGAGE | CANOGA PARK AREA | CA | 91303 | 6.651 | $1,556.74 | 2.9 | 02/01/2036 | $482,846.59 | 80 |
| 601760178 | RESIDENTIAL MORTGAGE CAPITAL | HOLLISTER | CA | 95023 | 7.601 | $1,556.74 | 3.85 | 02/01/2036 | $482,846.59 | 80 |
| 601752762 | ALLIANCE BANCORP | LOS ANGELES | CA | 90016 | 7.351 | $1,559.31 | 3.6 | 01/01/2036 | $483,644.69 | 80 |
| 601744176 | MORTGAGEIT, INC | LAKEWOOD | CA | 90712 | 7.201 | $1,556.74 | 3.45 | 12/01/2035 | $484,056.16 | 80 |
| 601748213 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | TRACY | CA | 95377 | 6.951 | $1,343.74 | 3.2 | 01/01/2046 | $484,062.26 | 80 |
| 601743068 | ALLIANCE BANCORP | LINCOLN | CA | 95648 | 7.351 | $1,559.95 | 3.6 | 12/01/2035 | $485,157.10 | 79.51 |
| 601761828 | GMAC MORTGAGE CORP | PASADENA | CA | 91104 | 7.351 | $1,673.83 | 3.6 | 01/01/2036 | $485,182.35 | 67 |
| 601761877 | GMAC MORTGAGE CORP | BOYNTON BEACH | FL | 33437 | 7.326 | $1,671.51 | 3.575 | 01/01/2036 | $485,182.94 | 75 |
| 601761664 | GMAC MORTGAGE CORP | NOVI | MI | 48377 | 6.951 | $1,733.82 | 3.2 | 11/01/2035 | $485,707.78 | 90 |
| 601758649 | SBMC MORTGAGE | VENTURA | CA | 93004 | 6.851 | $1,624.61 | 3.1 | 02/01/2036 | $486,383.20 | 75 |
| 601743807 | MORTGAGEIT, INC | EL CAJON | CA | 92019 | 7.076 | $1,569.60 | 3.325 | 01/01/2036 | $486,837.07 | 80 |
| 601762187 | COMUNITY LENDING, INC. | SANTA MARIA | CA | 93455 | 7.151 | $1,684.19 | 3.4 | 02/01/2036 | $486,925.81 | 80 |
| 601760627 | PLAZA HOME MORTGAGE INC | SAN JOSE | CA | 95111 | 7.076 | $1,684.19 | 3.325 | 02/01/2036 | $486,925.81 | 80 |
| 601754274 | SUNTRUST MORTGAGE INC | SPRINGFIELD | VA | 22152 | 6.626 | $1,568.00 | 2.875 | 12/01/2035 | $487,353.92 | 75 |
| 601769289 | MERIDIAS CAPITAL, INC. | SONOMA | CA | 95476 | 7.79 | $1,816.14 | 3.15 | 02/01/2046 | $487,500.00 | 75 |
| 601743043 | ALLIANCE BANCORP | SAN LORENZO | CA | 94580 | 6.701 | $1,569.60 | 2.95 | 12/01/2035 | $487,853.79 | 80 |
| 601754287 | SBMC MORTGAGE | BUCKEYE | AZ | 85396 | 6.401 | $1,569.81 | 2.65 | 01/01/2036 | $487,872.46 | 80 |
| 601758521 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN DIEGO | CA | 92154 | 6.401 | $1,569.61 | 2.65 | 02/01/2036 | $488,000.00 | 79 |
| 601768936 | ALLIANCE BANCORP | CORONA | CA | 92879 | 7.351 | $1,569.60 | 3.6 | 02/01/2036 | $488,000.00 | 80 |
| 601748578 | PLAZA HOME MORTGAGE INC | REDMOND | WA | 98052 | 6.901 | $1,573.94 | 3.15 | 01/01/2036 | $488,183.85 | 78.93 |
| 601768904 | ALLIANCE BANCORP | REDWOOD CITY | CA | 94063 | 7.501 | $1,572.17 | 3.75 | 02/01/2036 | $488,800.00 | 80 |
| 601757444 | LOAN LINK FINANCIAL SERVICES | LOS ANGELES | CA | 90018 | 6.551 | $1,576.03 | 2.8 | 01/01/2036 | $489,853.19 | 64.47 |
| 601744120 | MORTGAGEIT, INC | STANTON | CA | 90680 | 6.901 | $1,576.03 | 3.15 | 12/01/2035 | $489,955.04 | 70 |
| 601744109 | MORTGAGEIT, INC | ALEXANDRIA | VA | 22302 | 7.076 | $1,576.03 | 3.325 | 12/01/2035 | $490,005.95 | 70 |
| 601752807 | SBMC MORTGAGE | CASTAIC AREA | CA | 91384 | 7.151 | $1,579.90 | 3.4 | 01/01/2036 | $490,029.43 | 75.57 |
| 601761744 | GMAC MORTGAGE CORP | BONITA | CA | 91902 | 7.201 | $1,811.14 | 3.45 | 01/01/2036 | $490,097.86 | 70 |
| 601744249 | MORTGAGEIT, INC | GLENDALE | CA | 91205 | 7.201 | $1,577.32 | 3.45 | 12/01/2035 | $490,456.92 | 80 |
| 601743087 | ALLIANCE BANCORP | FAIRFIELD | CA | 94533 | 7.501 | $1,237.98 | 3.75 | 12/01/2035 | $490,484.21 | 80 |
| 601743024 | ALLIANCE BANCORP | SAN JOSE | CA | 95133 | 7.501 | $1,582.47 | 3.75 | 01/01/2036 | $490,827.53 | 80 |
| 601760628 | PLAZA HOME MORTGAGE INC | SAN JOSE | CA | 95121 | 7.151 | $1,697.99 | 3.4 | 02/01/2036 | $490,917.01 | 80 |
| 601745670 | PLAZA HOME MORTGAGE INC | LADERA RANCH AREA | CA | 92694 | 6.901 | $1,583.75 | 3.15 | 01/01/2036 | $491,226.58 | 80 |
| 601743010 | ALLIANCE BANCORP | FREMONT | CA | 94538 | 6.481 | $1,582.47 | 2.73 | 12/01/2035 | $491,801.45 | 80 |
| 601768887 | ALLIANCE BANCORP | SANTA ANA | CA | 92707 | 7.081 | $1,582.47 | 3.33 | 02/01/2036 | $492,000.00 | 80 |
| 601744204 | MORTGAGEIT, INC | ROCKVILLE | MD | 20852 | 7.201 | $1,582.47 | 3.45 | 12/01/2035 | $492,057.09 | 78.1 |
| 601758655 | SBMC MORTGAGE | IRVINE | CA | 92603 | 6.451 | $1,587.30 | 2.7 | 02/01/2036 | $492,323.95 | 52.92 |
| 601754212 | SUNTRUST MORTGAGE INC | ROWLAND HEIGHTS AREA | CA | 91748 | 6.826 | $1,582.47 | 3.075 | 11/01/2035 | $492,934.31 | 80 |
| 601760707 | ALLIANCE BANCORP | ANTIOCH | CA | 94531 | 7.501 | $1,705.58 | 3.75 | 02/01/2036 | $494,200.00 | 75 |
| 601758659 | SBMC MORTGAGE | VISTA | CA | 92084 | 7.401 | $1,244.06 | 3.65 | 12/01/2045 | $494,580.56 | 80 |
| 601748179 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | UNION CITY | CA | 94587 | 6.701 | $1,595.34 | 2.95 | 01/01/2036 | $494,817.99 | 80 |
| 601748139 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | FREMONT | CA | 94536 | 2.25 | $1,895.94 | 3.8 | 01/01/2036 | $495,034.06 | 80 |
| 601743916 | MORTGAGEIT, INC | COLUMBIA | MD | 21044 | 6.476 | $1,595.01 | 2.725 | 12/01/2035 | $495,699.89 | 80 |
| 601760721 | ALLIANCE BANCORP | SAN DIEGO | CA | 92111 | 7.081 | $1,595.33 | 3.33 | 02/01/2036 | $496,000.00 | 80 |
| 601760714 | ALLIANCE BANCORP | SAN JOSE | CA | 95112 | 7.431 | $1,595.33 | 3.68 | 02/01/2036 | $496,000.00 | 80 |
| 601760711 | ALLIANCE BANCORP | SUMTER | SC | 29150 | 7.351 | $1,595.33 | 3.6 | 02/01/2036 | $496,000.00 | 80 |
| 601761885 | GMAC MORTGAGE CORP | SAN MATEO | CA | 94401 | 6.326 | $1,716.11 | 2.575 | 02/01/2036 | $496,155.45 | 65 |
| 601768903 | ALLIANCE BANCORP | SALINAS | CA | 93901 | 7.201 | $1,715.25 | 3.45 | 02/01/2036 | $497,000.00 | 70 |
| 601744150 | MORTGAGEIT, INC | VISTA | CA | 92081 | 7.451 | $1,970.67 | 3.7 | 01/01/2036 | $497,818.39 | 75 |
| 601758469 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | HENDERSON | NV | 89015 | 6.401 | $1,601.23 | 2.65 | 02/01/2036 | $497,830.00 | 80 |
| 601752759 | ALLIANCE BANCORP | ANAHEIM | CA | 92802 | 7.431 | $1,605.62 | 3.68 | 01/01/2036 | $498,010.38 | 80 |
| 601752880 | SBMC MORTGAGE | OCEANSIDE | CA | 92057 | 6.001 | $1,608.20 | 2.25 | 01/01/2036 | $498,808.47 | 76.06 |
| 601752789 | SBMC MORTGAGE | CORONA | CA | 92882 | 7.151 | $1,608.20 | 3.4 | 01/01/2036 | $498,808.47 | 80 |
| 601748589 | PLAZA HOME MORTGAGE INC | LONG BEACH | CA | 90807 | 6.651 | $1,608.20 | 2.9 | 01/01/2036 | $498,808.47 | 68.97 |
| 601752817 | SBMC MORTGAGE | GRANADA HILLS AREA, | CA | 91344 | 6.651 | $1,608.20 | 2.9 | 01/01/2036 | $498,808.47 | 79.37 |
| 601752819 | SBMC MORTGAGE | FOUNTAIN VALLEY | CA | 92708 | 6.901 | $1,608.20 | 3.15 | 01/01/2036 | $498,808.47 | 64.94 |
| 601753064 | STEWARD FINANCIAL INC. | GARDEN GROVE | CA | 92845 | 7.201 | $1,608.20 | 3.45 | 01/01/2036 | $498,808.47 | 80 |
| 601754296 | SBMC MORTGAGE | LAGUNA HILLS | CA | 92653 | 6.351 | $1,608.20 | 2.6 | 02/01/2036 | $498,808.47 | 28.99 |
| 601758672 | SBMC MORTGAGE | MALIBU | CA | 90265 | 6.351 | $1,608.20 | 2.6 | 02/01/2036 | $498,808.47 | 38.92 |
| 601748263 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CHULA VISTA | CA | 91913 | 6.701 | $1,725.61 | 2.95 | 01/01/2036 | $498,899.39 | 80 |
| 601757492 | PLAZA HOME MORTGAGE INC | FREMONT | CA | 94538 | 7.151 | $1,725.60 | 3.4 | 02/01/2036 | $498,899.40 | 75.76 |
| 601748253 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | WALNUT CREEK | CA | 94598 | 6.701 | $1,264.29 | 2.95 | 01/01/2046 | $499,152.38 | 52 |
| 601754406 | SBMC MORTGAGE | ENCINITAS | CA | 92024 | 6.801 | $1,264.29 | 3.05 | 02/01/2046 | $499,152.38 | 60.24 |
| 601752668 | ALLIANCE BANCORP | SAN LEANDRO | CA | 94579 | 7.281 | $1,264.28 | 3.53 | 01/01/2036 | $499,152.39 | 80 |
| 601752709 | ALLIANCE BANCORP | CONCORD | CA | 94521 | 7.401 | $1,385.86 | 3.65 | 01/01/2036 | $499,239.14 | 77.52 |
| 601757588 | PLAZA HOME MORTGAGE INC | OCEANSIDE | CA | 92057 | 7.151 | $1,725.60 | 3.4 | 02/01/2036 | $500,000.00 | 80 |
| 601759349 | ALLIANCE BANCORP | CROCKETT | CA | 94525 | 7.501 | $1,608.20 | 3.75 | 02/01/2036 | $500,000.00 | 80 |
| 601768717 | RESIDENTIAL MORTGAGE CAPITAL | SAN DIEGO | CA | 92101 | 1 | $1,608.20 | 3.55 | 03/01/2036 | $500,000.00 | 76.92 |
| 601746889 | PMC BANCORP | SAN JOSE | CA | 95121 | 7.401 | $1,666.26 | 3.65 | 12/01/2035 | $500,151.51 | 70.42 |
| 601754378 | SBMC MORTGAGE | LOS ANGELES | CA | 90066 | 7.301 | $1,264.29 | 3.55 | 01/01/2046 | $500,869.82 | 71.43 |
| 601743941 | MORTGAGEIT, INC | COCOA | FL | 32922 | 7.651 | $1,694.41 | 3.9 | 11/01/2035 | $501,172.53 | 80 |
| 601754175 | SUNTRUST MORTGAGE INC | SAN JOSE | CA | 95116 | 7.201 | $1,608.20 | 3.45 | 11/01/2035 | $501,262.49 | 80 |
| 601754263 | SUNTRUST MORTGAGE INC | FARMINGDALE | NY | 11735 | 6.401 | $1,614.38 | 2.65 | 12/01/2035 | $501,665.28 | 80 |
| 601762181 | COMUNITY LENDING, INC. | WESTMINSTER | CA | 92683 | 7.201 | $1,735.95 | 3.45 | 02/01/2036 | $501,892.80 | 77.38 |
| 601754279 | SBMC MORTGAGE | CLOVIS | CA | 93619 | 6.951 | $1,620.42 | 3.2 | 01/01/2036 | $502,592.39 | 80 |
| 601758677 | SBMC MORTGAGE | FAIRFIELD | CA | 94534 | 6.901 | $1,679.59 | 3.15 | 02/01/2036 | $502,845.41 | 80 |
| 601745645 | PLAZA HOME MORTGAGE INC | TEMECULA | CA | 92592 | 7.026 | $1,739.41 | 3.275 | 01/01/2036 | $502,890.59 | 80 |
| 601761930 | GMAC MORTGAGE CORP | HUNTINGTON BEACH | CA | 92648 | 7.201 | $1,726.89 | 3.45 | 01/01/2036 | $503,077.14 | 80 |
| 601754182 | SUNTRUST MORTGAGE INC | OAKLAND | CA | 94602 | 5.801 | $1,621.07 | 2.05 | 12/01/2035 | $503,482.35 | 80 |
| 601754241 | SUNTRUST MORTGAGE INC | TAMPA | FL | 33626 | 6.326 | $1,621.07 | 2.575 | 12/01/2035 | $503,659.69 | 80 |
| 601743060 | ALLIANCE BANCORP | SANTA ROSA | CA | 95405 | 6.701 | $1,621.06 | 2.95 | 12/01/2035 | $503,849.00 | 79.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601744316 | MORTGAGEIT, INC | LA MESA | CA | 91942 | 7.201 | $1,621.06 | 3.45 | 12/01/2035 | $503,857.35 | 80 |
| 601759376 | ALLIANCE BANCORP | ANAHEIM | CA | 92806 | 7.431 | $1,621.06 | 3.68 | 02/01/2036 | $504,000.00 | 80 |
| 601768692 | RESIDENTIAL MORTGAGE CAPITAL | ANTIOCH | CA | 94509 | 1 | $1,621.06 | 3.5 | 03/01/2036 | $504,000.00 | 80 |
| 601743728 | MORTGAGEIT, INC | WESTMINSTER | CA | 92683 | 7.201 | $1,621.06 | 3.45 | 12/01/2035 | $504,058.50 | 79.37 |
| 601743053 | ALLIANCE BANCORP | SAN BRUNO | CA | 94066 | 7.431 | $1,621.06 | 3.68 | 12/01/2035 | $504,075.79 | 80 |
| 601761899 | GMAC MORTGAGE CORP | WOODBRIDGE | VA | 22192 | 7.201 | $1,739.41 | 3.45 | 01/01/2036 | $504,137.09 | 80 |
| 601748112 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SHERMAN OAKS (AREA) | CA | 91423 | 7.001 | $1,746.31 | 3.25 | 01/01/2036 | $504,886.19 | 75 |
| 601752820 | SBMC MORTGAGE | MONTEREY PARK | CA | 91754 | 6.801 | $1,280.09 | 3.05 | 01/01/2046 | $505,391.79 | 75 |
| 601743977 | MORTGAGEIT, INC | ABINGDON | MD | 21009 | 7.201 | $1,627.50 | 3.45 | 12/01/2035 | $506,058.72 | 88.93 |
| 601761832 | GMAC MORTGAGE CORP | NORTH POTOMAC | MD | 20878 | 7.076 | $1,625.17 | 3.325 | 01/01/2036 | $506,111.73 | 70 |
| 601743878 | MORTGAGEIT, INC | OCEANSIDE | CA | 92056 | 6.951 | $1,628.30 | 3.2 | 12/01/2035 | $506,203.54 | 75 |
| 601752772 | ALLIANCE BANCORP | LAHAINA | HI | 96761 | 6.501 | $1,633.93 | 2.75 | 01/01/2036 | $506,789.40 | 80 |
| 601744035 | MORTGAGEIT, INC | CHULA VISTA | CA | 91913 | 6.701 | $1,633.93 | 2.95 | 12/01/2035 | $507,847.79 | 80 |
| 601743881 | MORTGAGEIT, INC | SAN JOSE | CA | 95116 | 7.201 | $1,633.93 | 3.45 | 12/01/2035 | $508,058.95 | 80 |
| 601757450 | LOAN LINK FINANCIAL SERVICES | RANCHO SANTA MARGARI | CA | 92688 | 7.151 | $1,681.02 | 3.4 | 01/01/2036 | $508,102.45 | 77.79 |
| 601744205 | MORTGAGEIT, INC | SALINAS | CA | 93901 | 7.276 | $1,633.93 | 3.525 | 12/01/2035 | $508,111.74 | 80 |
| 601748102 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | UNION CITY | CA | 94587 | 7.001 | $1,288.56 | 3.25 | 01/01/2046 | $508,736.11 | 70 |
| 601758517 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | CHANDLER | AZ | 85248 | 6.651 | $1,637.16 | 2.9 | 02/01/2036 | $509,000.00 | 70 |
| 601761880 | GMAC MORTGAGE CORP | COCKEYSVILLE | MD | 21030 | 6.951 | $1,638.02 | 3.2 | 01/01/2036 | $509,518.41 | 28 |
| 601761952 | GMAC MORTGAGE CORP | VALENCIA | CA | 91354 | 6.826 | $1,643.58 | 3.075 | 02/01/2036 | $509,782.25 | 70 |
| 601744147 | MORTGAGEIT, INC | SCOTTSDALE | AZ | 85250 | 7.201 | $1,640.36 | 3.45 | 12/01/2035 | $510,059.19 | 78.46 |
| 601744063 | MORTGAGEIT, INC | OAK PARK | CA | 91377 | 7.201 | $1,640.36 | 3.45 | 12/01/2035 | $510,059.19 | 66.67 |
| 601743065 | ALLIANCE BANCORP | SAN FRANCISCO | CA | 94112 | 7.501 | $1,760.11 | 3.75 | 12/01/2035 | $510,191.75 | 60 |
| 601743765 | MORTGAGEIT, INC | LOS ANGELES (WINNETK | CA | 91306 | 6.651 | $1,646.79 | 2.9 | 01/01/2036 | $510,779.88 | 80 |
| 601752696 | ALLIANCE BANCORP | EAST PALO ALTO | CA | 94303 | 7.501 | $1,646.79 | 3.75 | 01/01/2036 | $510,779.88 | 71.61 |
| 601754179 | SUNTRUST MORTGAGE INC | SAN FRANCISCO | CA | 94107 | 7.151 | $1,729.69 | 3.4 | 11/01/2035 | $511,092.44 | 47.44 |
| 601758478 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | OAKLAND | CA | 94602 | 7.001 | $1,767.02 | 3.25 | 02/01/2036 | $512,000.00 | 77 |
| 601759375 | ALLIANCE BANCORP | GOODYEAR | AZ | 85338 | 6.631 | $1,646.79 | 2.88 | 02/01/2036 | $512,000.00 | 80 |
| 601768896 | ALLIANCE BANCORP | SAN LORENZO | CA | 94580 | 7.351 | $1,646.79 | 3.6 | 02/01/2036 | $512,000.00 | 80 |
| 601761745 | GMAC MORTGAGE CORP | BARDONIA | NY | 10954 | 7.451 | $1,764.56 | 3.7 | 01/01/2036 | $512,246.34 | 80 |
| 601744107 | MORTGAGEIT, INC | BRANDYWINE | MD | 20613 | 7.201 | $1,649.21 | 3.45 | 12/01/2035 | $512,809.50 | 79.99 |
| 601760193 | RESIDENTIAL MORTGAGE CAPITAL | SANTA ROSA | CA | 95404 | 6.526 | $1,646.79 | 2.775 | 12/01/2035 | $512,874.47 | 80 |
| 601760629 | PLAZA HOME MORTGAGE INC | NEWARK | CA | 94560 | 7.151 | $1,363.95 | 3.4 | 02/01/2046 | $514,172.51 | 69.6 |
| 601761943 | GMAC MORTGAGE CORP | SUN CITY | CA | 92587 | 6.176 | $1,659.66 | 2.425 | 02/01/2036 | $514,770.34 | 63 |
| 601743097 | ALLIANCE BANCORP | PUKALANI | HI | 96768 | 6.701 | $1,656.44 | 2.95 | 12/01/2035 | $514,845.71 | 79.29 |
| 601744123 | MORTGAGEIT, INC | CHULA VISTA | CA | 91913 | 6.901 | $1,656.44 | 3.15 | 12/01/2035 | $514,952.74 | 69.6 |
| 601761906 | GMAC MORTGAGE CORP | TEMECULA | CA | 92592 | 7.201 | $1,495.54 | 3.45 | 02/01/2036 | $515,256.96 | 80 |
| 601748582 | PLAZA HOME MORTGAGE INC | ANAHEIM AREA | CA | 92804 | 7.201 | $1,500.18 | 3.45 | 01/01/2046 | $516,854.65 | 80 |
| 601759380 | ALLIANCE BANCORP | SANTA MARIA | CA | 93454 | 7.351 | $1,662.88 | 3.6 | 02/01/2036 | $517,000.00 | 79.54 |
| 601760688 | ALLIANCE BANCORP | SAN JOSE | CA | 95138 | 7.351 | $1,667.70 | 3.6 | 02/01/2036 | $518,500.00 | 78.32 |
| 601753071 | STEWARD FINANCIAL INC. | DOWNEY | CA | 90241 | 7.201 | $1,672.53 | 3.45 | 01/01/2036 | $518,760.80 | 80 |
| 601752760 | ALLIANCE BANCORP | SPRING VALLEY | CA | 91977 | 8.801 | $1,672.53 | 5.05 | 01/01/2036 | $518,760.80 | 80 |
| 601760191 | RESIDENTIAL MORTGAGE CAPITAL | WALNUT CREEK | CA | 94596 | 6.801 | $1,672.53 | 3.05 | 02/01/2036 | $518,760.80 | 47.27 |
| 601761946 | GMAC MORTGAGE CORP | CARSON | CA | 90746 | 6.826 | $1,672.53 | 3.075 | 02/01/2036 | $518,760.80 | 80 |
| 601748567 | PLAZA HOME MORTGAGE INC | POWAY | CA | 92064 | 6.901 | $1,794.63 | 3.15 | 01/01/2036 | $518,855.37 | 75.36 |
| 601762139 | COMUNITY LENDING, INC. | LOS ANGELES (NORTH H | CA | 91343 | 7.201 | $1,794.63 | 3.45 | 02/01/2036 | $518,855.37 | 80 |
| 601748550 | PLAZA HOME MORTGAGE INC | SAN JOSE | CA | 95111 | 6.901 | $1,825.98 | 3.15 | 01/01/2036 | $518,878.19 | 80 |
| 601754653 | MERIDIAS CAPITAL, INC. | HENDERSON | NV | 89074 | 7.201 | $1,794.97 | 3.45 | 01/01/2036 | $518,955.15 | 75.49 |
| 601752767 | ALLIANCE BANCORP | TUJUNGA | CA | 91042 | 7.501 | $1,314.85 | 3.75 | 01/01/2036 | $519,118.48 | 80 |
| 601768698 | RESIDENTIAL MORTGAGE CAPITAL | SAN FRANCISCO | CA | 94105 | 1 | $1,669.95 | 3.125 | 03/01/2036 | $519,200.00 | 80 |
| 601743061 | ALLIANCE BANCORP | OAKLEY | CA | 94561 | 6.701 | $1,672.53 | 2.95 | 12/01/2035 | $519,844.19 | 80 |
| 601768912 | ALLIANCE BANCORP | TARZANA | CA | 91356 | 7.501 | $1,314.85 | 3.75 | 01/01/2036 | $520,000.00 | 80 |
| 601743831 | MORTGAGEIT, INC | SAN DIEGO | CA | 92037 | 7.276 | $2,054.63 | 3.525 | 12/01/2035 | $520,001.74 | 80 |
| 601745618 | PLAZA HOME MORTGAGE INC | SANTA CLARA | CA | 95051 | 7.201 | $1,794.63 | 3.45 | 12/01/2035 | $520,033.35 | 80 |
| 601744256 | MORTGAGEIT, INC | LORTON | VA | 22079 | 7.151 | $1,672.53 | 3.4 | 12/01/2035 | $520,060.34 | 80 |
| 601743975 | MORTGAGEIT, INC | SAN JOSE | CA | 95124 | 7.201 | $1,672.53 | 3.45 | 12/01/2035 | $520,060.34 | 77.61 |
| 601761803 | GMAC MORTGAGE CORP | WINDERMERE | FL | 34786 | 7.176 | $1,672.53 | 3.425 | 01/01/2036 | $520,114.38 | 80 |
| 601761821 | GMAC MORTGAGE CORP | NEWCASTLE | WA | 98056 | 7.201 | $1,794.63 | 3.45 | 01/01/2036 | $520,141.44 | 80 |
| 601743937 | MORTGAGEIT, INC | DOWNEY | CA | 90240 | 7.451 | $1,672.53 | 3.7 | 12/01/2035 | $520,168.41 | 80 |
| 601743094 | ALLIANCE BANCORP | SOUTH PASADENA | CA | 91030 | 7.351 | $1,672.53 | 3.6 | 12/01/2035 | $520,168.41 | 80 |
| 601761844 | GMAC MORTGAGE CORP | SPRINGFIELD | VA | 22153 | 7.451 | $1,670.14 | 3.7 | 01/01/2036 | $520,276.93 | 80 |
| 601748113 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | FREMONT | CA | 94539 | 1.75 | $1,866.61 | 3.5 | 01/01/2036 | $521,395.37 | 55 |
| 601761787 | GMAC MORTGAGE CORP | DAVIE | FL | 33328 | 7.201 | $1,926.80 | 3.45 | 01/01/2036 | $522,105.12 | 90 |
| 601752736 | ALLIANCE BANCORP | FREMONT | CA | 94538 | 6.701 | $1,324.97 | 2.95 | 01/01/2036 | $523,111.70 | 80 |
| 601760644 | PLAZA HOME MORTGAGE INC | SALINAS | CA | 93905 | 7.151 | $1,388.64 | 3.4 | 02/01/2046 | $523,480.53 | 80 |
| 601746882 | PMC BANCORP | SAN JOSE | CA | 95122 | 7.301 | $1,749.57 | 3.55 | 01/01/2036 | $523,797.31 | 75 |
| 601759377 | ALLIANCE BANCORP | LA HABRA | CA | 90631 | 7.081 | $1,685.39 | 3.33 | 02/01/2036 | $524,000.00 | 80 |
| 601754300 | SBMC MORTGAGE | YORBA LINDA | CA | 92886 | 7.251 | $1,327.50 | 3.5 | 02/01/2046 | $524,110.00 | 69.82 |
| 601748195 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | DALY CITY | CA | 94015 | 6.701 | $1,691.83 | 2.95 | 01/01/2036 | $524,746.50 | 64 |
| 601744128 | MORTGAGEIT, INC | NOVATO | CA | 94947 | 7.201 | $1,688.61 | 3.45 | 12/01/2035 | $525,060.92 | 70 |
| 601754371 | SBMC MORTGAGE | SAN DIEGO | CA | 92106 | 7.301 | $1,688.61 | 3.55 | 01/01/2036 | $525,188.94 | 75 |
| 601748218 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | LONGMONT | CO | 80504 | 6.951 | $1,331.04 | 3.2 | 01/01/2046 | $525,507.63 | 62 |
| 601754331 | SBMC MORTGAGE | THOUSAND OAKS | CA | 91360 | 7.051 | $1,327.50 | 3.3 | 01/01/2046 | $525,731.21 | 75 |
| 601745679 | PLAZA HOME MORTGAGE INC | GILROY | CA | 95020 | 6.776 | $1,818.78 | 3.025 | 01/01/2036 | $525,839.97 | 79.97 |
| 601744016 | MORTGAGEIT, INC | QUEEN CREEK | AZ | 85242 | 6.701 | $1,691.82 | 2.95 | 12/01/2035 | $525,842.41 | 80 |
| 601748553 | PLAZA HOME MORTGAGE INC | SAN JOSE | CA | 95111 | 7.076 | $1,820.51 | 3.325 | 01/01/2036 | $526,338.87 | 69.23 |
| 601757541 | PLAZA HOME MORTGAGE INC | MURRIETA AREA | CA | 92563 | 7.201 | $1,822.23 | 3.45 | 02/01/2036 | $526,837.77 | 80 |
| 601754320 | SBMC MORTGAGE | HAWTHORNE AREA | CA | 90250 | 6.751 | $1,335.08 | 3 | 02/01/2046 | $527,104.92 | 80 |
| 601748613 | PLAZA HOME MORTGAGE INC | WHEATLAND | CA | 95692 | 6.951 | $1,398.38 | 3.2 | 01/01/2046 | $527,151.62 | 80 |
| 601743712 | MORTGAGEIT, INC | DIXON | CA | 95620 | 7.276 | $2,084.66 | 3.525 | 12/01/2035 | $527,601.77 | 80 |
| 601768916 | ALLIANCE BANCORP | SALINAS | CA | 93906 | 6.701 | $1,335.08 | 2.95 | 01/01/2036 | $528,000.00 | 80 |
| 601768064 | QUICKEN LOANS INC | POTOMAC | MD | 20854 | 6.89 | $1,698.26 | 2.25 | 02/01/2036 | $528,000.00 | 80 |
| 601761665 | GMAC MORTGAGE CORP | FORT MILL | SC | 29708 | 6.951 | $1,878.31 | 3.2 | 11/01/2035 | $528,523.38 | 90 |
| 601757539 | PLAZA HOME MORTGAGE INC | SAN FRANCISCO | CA | 94134 | 6.951 | $1,704.69 | 3.2 | 02/01/2036 | $528,736.98 | 63.47 |
| 601743800 | MORTGAGEIT, INC | ARLINGTON | VA | 22204 | 7.201 | $1,700.67 | 3.45 | 12/01/2035 | $528,811.37 | 75 |
| 601761775 | GMAC MORTGAGE CORP | VALLEY CENTER | CA | 92082 | 7.201 | $1,398.38 | 3.45 | 01/01/2036 | $528,883.20 | 79 |
| 601748129 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN FRANCISCO | CA | 94122 | 1.75 | $1,895.35 | 3.5 | 01/01/2036 | $529,423.36 | 72.68 |
| 601754321 | SBMC MORTGAGE | LOS ANGELES | CA | 90046 | 6.251 | $1,704.69 | 2.5 | 01/01/2036 | $529,728.10 | 58.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 601744307 | MORTGAGEIT, INC | GREAT FALLS | VA | 22066 | 7.076 | $1,704.69 | 3.325 | 12/01/2035 | $530,006.44 | 70.67 |
| 601743017 | ALLIANCE BANCORP | DEL REY OAKS | CA | 93940 | 6.701 | $1,705.98 | 2.95 | 12/01/2035 | $530,241.08 | 80 |
| 601748232 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN LEANDRO | CA | 94578 | 6.701 | $2,102.05 | 2.95 | 01/01/2036 | $531,006.28 | 80 |
| 601768681 | RESIDENTIAL MORTGAGE CAPITAL | SAN JOSE | CA | 95128 | 1 | $1,711.12 | 2.95 | 03/01/2036 | $532,000.00 | 80 |
| 601743016 | ALLIANCE BANCORP | SAN JOSE | CA | 95125 | 7.201 | $1,711.12 | 3.45 | 12/01/2035 | $532,061.74 | 80 |
| 601757440 | LOAN LINK FINANCIAL SERVICES | LAKE FOREST | CA | 92630 | 7.151 | $1,408.98 | 3.4 | 01/01/2046 | $532,834.55 | 70 |
| 601758531 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SCOTTSDALE | AZ | 85262 | 6.701 | $1,716.28 | 2.95 | 02/01/2036 | $533,600.00 | 80 |
| 601745631 | PLAZA HOME MORTGAGE INC | BELMONT | CA | 94002 | 6.401 | $1,720.77 | 2.65 | 01/01/2036 | $533,725.06 | 61.14 |
| 601752723 | ALLIANCE BANCORP | RICHMOND | CA | 94805 | 6.701 | $1,721.25 | 2.95 | 01/01/2036 | $533,874.71 | 79.99 |
| 601757528 | PLAZA HOME MORTGAGE INC | LONG BEACH | CA | 90815 | 6.951 | $1,723.73 | 3.2 | 02/01/2036 | $534,642.87 | 80 |
| 601757520 | PLAZA HOME MORTGAGE INC | SEATTLE | WA | 98109 | 6.951 | $1,723.99 | 3.2 | 02/01/2036 | $534,722.68 | 80 |
| 601757474 | LOAN LINK FINANCIAL SERVICES | ALAMEDA | CA | 94501 | 6.901 | $1,723.99 | 3.15 | 02/01/2036 | $534,722.68 | 80 |
| 601754217 | SUNTRUST MORTGAGE INC | SAN DIEGO | CA | 92103 | 7.151 | $1,815.16 | 3.4 | 12/01/2035 | $535,242.29 | 80 |
| 601743100 | ALLIANCE BANCORP | KIHEI | HI | 96753 | 8.201 | $1,723.99 | 4.45 | 12/01/2035 | $536,507.81 | 80 |
| 601748108 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN JOSE | CA | 95118 | 7.001 | $1,856.75 | 3.25 | 01/01/2036 | $536,815.75 | 80 |
| 601743784 | MORTGAGEIT, INC | SAN JOSE | CA | 95119 | 7.201 | $1,729.13 | 3.45 | 12/01/2035 | $537,662.40 | 80 |
| 601746895 | PMC BANCORP | MONTEBELLO | CA | 90640 | 6.551 | $1,828.04 | 2.8 | 01/01/2036 | $537,789.56 | 70 |
| 601758505 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PISMO BEACH | CA | 93449 | 6.901 | $1,736.86 | 3.15 | 01/01/2036 | $538,713.14 | 77.14 |
| 601752726 | ALLIANCE BANCORP | UNION CITY | CA | 94587 | 6.701 | $1,736.85 | 2.95 | 01/01/2036 | $538,713.15 | 80 |
| 601748097 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | UNION CITY | CA | 94587 | 1.75 | $1,929.12 | 3.5 | 01/01/2036 | $538,858.38 | 58 |
| 601748090 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | TIBURON | CA | 94920 | 1.75 | $1,929.12 | 3.5 | 01/01/2036 | $538,858.38 | 72 |
| 601752859 | SBMC MORTGAGE | VISTA | CA | 92084 | 7.101 | $1,365.43 | 3.35 | 01/01/2046 | $539,084.57 | 45 |
| 601757488 | PLAZA HOME MORTGAGE INC | DALY CITY | CA | 94015 | 7.151 | $1,430.16 | 3.4 | 02/01/2046 | $539,132.34 | 80 |
| 601748082 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN JOSE | CA | 95127 | 2.25 | $2,067.96 | 3.8 | 01/01/2036 | $539,946.42 | 79 |
| 601743830 | MORTGAGEIT, INC | RIVERSIDE | CA | 92503 | 7.201 | $1,995.95 | 3.45 | 12/01/2035 | $539,995.57 | 90 |
| 601759382 | ALLIANCE BANCORP | WAIPAHU | HI | 96797 | 6.701 | $1,736.85 | 2.95 | 02/01/2036 | $540,000.00 | 80 |
| 601754234 | SUNTRUST MORTGAGE INC | SAINT PAUL | MN | 55104 | 7.151 | $1,736.86 | 3.4 | 12/01/2035 | $540,062.66 | 80 |
| 601753378 | QUICKEN LOANS INC | CORONA | CA | 92883 | 6.89 | $1,742.65 | 2.25 | 01/01/2036 | $540,508.85 | 71.29 |
| 601758661 | SBMC MORTGAGE | VACAVILLE | CA | 95688 | 7.001 | $1,371.75 | 3.25 | 02/01/2046 | $541,580.33 | 57.41 |
| 601665540 | LOAN LINK FINANCIAL SERVICES | NORTHRIDGE | CA | 91324 | 6.801 | $1,726.56 | 3.05 | 07/01/2035 | $541,692.13 | 80 |
| 601752782 | ALLIANCE BANCORP | KAPOLEI | HI | 96707 | 7.351 | $1,874.00 | 3.6 | 01/01/2036 | $541,804.75 | 74.99 |
| 601760183 | RESIDENTIAL MORTGAGE CAPITAL | WOODLAND | CA | 95695 | 6.751 | $1,372.50 | 3 | 02/01/2046 | $541,879.83 | 78.67 |
| 601743034 | ALLIANCE BANCORP | SAN JOSE | CA | 95122 | 7.501 | $1,749.72 | 3.75 | 01/01/2036 | $542,703.61 | 80 |
| 601752687 | ALLIANCE BANCORP | DALY CITY | CA | 94014 | 7.431 | $1,749.72 | 3.68 | 01/01/2036 | $542,703.61 | 77.16 |
| 601752686 | ALLIANCE BANCORP | SAN JOSE | CA | 95148 | 7.501 | $1,749.72 | 3.75 | 01/01/2036 | $542,703.61 | 80 |
| 601760643 | PLAZA HOME MORTGAGE INC | ANTIOCH | CA | 94531 | 7.076 | $1,943.40 | 3.325 | 02/01/2036 | $542,849.93 | 80 |
| 601757461 | LOAN LINK FINANCIAL SERVICES | ROHNERT PARK | CA | 94928 | 6.251 | $1,747.15 | 2.5 | 01/01/2036 | $542,921.18 | 80 |
| 601743341 | PLAZA HOME MORTGAGE INC | WESTMINSTER | CA | 92683 | 7.201 | $1,874.69 | 3.45 | 12/01/2035 | $543,209.40 | 80 |
| 601744269 | MORTGAGEIT, INC | SANTA ANA | CA | 92706 | 7.026 | $1,749.40 | 3.275 | 12/01/2035 | $543,906.60 | 74 |
| 601753020 | COMUNITY LENDING, INC. | AMADOR CITY | CA | 95601 | 7.151 | $1,877.45 | 3.4 | 02/01/2036 | $544,000.00 | 80 |
| 601743781 | MORTGAGEIT, INC | MCLEAN | VA | 22101 | 7.201 | $2,155.78 | 3.45 | 01/01/2036 | $544,580.89 | 80 |
| 601757546 | PLAZA HOME MORTGAGE INC | MERCED | CA | 95340 | 6.951 | $1,756.15 | 3.2 | 02/01/2036 | $544,698.85 | 80 |
| 601748606 | PLAZA HOME MORTGAGE INC | CHULA VISTA | CA | 91910 | 7.201 | $1,884.36 | 3.45 | 01/01/2036 | $544,798.14 | 70 |
| 601759364 | ALLIANCE BANCORP | EAST PALO ALTO | CA | 94303 | 7.431 | $1,752.94 | 3.68 | 02/01/2036 | $545,000.00 | 76.22 |
| 601748159 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAN JOSE | CA | 95148 | 6.951 | $1,762.60 | 3.2 | 01/01/2036 | $546,694.07 | 80 |
| 601760667 | PLAZA HOME MORTGAGE INC | FOUNTAIN VALLEY | CA | 92708 | 7.076 | $1,762.58 | 3.325 | 02/01/2036 | $546,694.09 | 80 |
| 601748141 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | SAINT GEORGE | UT | 84770 | 7.001 | $1,891.26 | 3.25 | 01/01/2036 | $546,793.74 | 80 |
| 601748190 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | NEWARK | CA | 94560 | 6.951 | $1,891.26 | 3.2 | 01/01/2036 | $546,793.74 | 80 |
| 601746209 | FRANKLIN BANK, SSB | STERLING | VA | 20164 | 7.076 | $1,891.26 | 3.325 | 12/01/2035 | $547,978.19 | 80 |
| 601758455 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PETALUMA | CA | 94952 | 7.001 | $1,385.66 | 3.25 | 02/01/2046 | $548,000.00 | 80 |
| 601760663 | PLAZA HOME MORTGAGE INC | ANAHEIM | CA | 92805 | 6.901 | $1,767.73 | 3.15 | 02/01/2036 | $548,290.27 | 80 |
| 601731440 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | PLEASANTON | CA | 94566 | 7.551 | $1,594.09 | 3.8 | 12/01/2045 | $548,308.76 | 44 |
| 601761914 | GMAC MORTGAGE CORP | BRUSH PRAIRIE | WA | 98606 | 7.201 | $1,896.78 | 3.45 | 02/01/2036 | $548,390.22 | 80 |
| 601748117 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | DUBLIN | CA | 94568 | 1.75 | $1,964.85 | 3.5 | 01/01/2036 | $548,837.23 | 60 |
| 601754394 | SBMC MORTGAGE | MURRIETA | CA | 92562 | 7.001 | $1,390.37 | 3.25 | 02/01/2046 | $548,931.85 | 78.69 |
| 601754180 | SUNTRUST MORTGAGE INC | PACIFICA | CA | 94044 | 7.151 | $1,762.59 | 3.4 | 11/01/2035 | $549,383.67 | 80 |
| 601757540 | PLAZA HOME MORTGAGE INC | ORANGE | CA | 92865 | 7.076 | $1,772.88 | 3.325 | 02/01/2036 | $549,886.45 | 80 |
| 601757602 | PLAZA HOME MORTGAGE INC | SAN DIEGO | CA | 92130 | 7.026 | $1,456.65 | 3.275 | 02/01/2046 | $550,000.00 | 62.5 |
| 601743707 | MORTGAGEIT, INC | WOODBRIDGE | VA | 22193 | 7.201 | $1,775.45 | 3.45 | 01/01/2036 | $550,684.55 | 80 |
| 601745663 | PLAZA HOME MORTGAGE INC | WALNUT | CA | 91789 | 6.776 | $1,775.45 | 3.025 | 01/01/2036 | $550,684.55 | 80 |
| 601752781 | ALLIANCE BANCORP | KAHULUI | HI | 96732 | 6.251 | $1,775.45 | 2.5 | 01/01/2036 | $550,684.55 | 80 |
| 601752773 | ALLIANCE BANCORP | WAIPAHU | HI | 96797 | 8.951 | $1,775.45 | 5.2 | 01/01/2036 | $550,684.55 | 80 |
| 601752716 | ALLIANCE BANCORP | SAN BRUNO | CA | 94066 | 7.431 | $1,775.45 | 3.68 | 01/01/2036 | $550,684.55 | 80 |
| 601752742 | ALLIANCE BANCORP | WATSONVILLE | CA | 95076 | 7.501 | $1,775.45 | 3.75 | 01/01/2036 | $550,684.55 | 80 |
| 601752706 | ALLIANCE BANCORP | OCEANSIDE | CA | 92057 | 6.701 | $1,775.45 | 2.95 | 01/01/2036 | $550,684.55 | 80 |
| 601757462 | LOAN LINK FINANCIAL SERVICES | ALISO VIEJO | CA | 92656 | 7.051 | $1,826.62 | 3.3 | 02/01/2036 | $550,725.38 | 80 |
| 601761886 | GMAC MORTGAGE CORP | WESTON | FL | 33327 | 7.151 | $1,905.06 | 3.4 | 02/01/2036 | $550,784.94 | 80 |
| 601748126 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | ARCADIA | CA | 91006 | 6.701 | $1,778.68 | 2.95 | 01/01/2036 | $551,682.15 | 70 |
| 601743056 | ALLIANCE BANCORP | NASHVILLE | TN | 37205 | 7.431 | $1,775.45 | 3.68 | 12/01/2035 | $552,178.79 | 80 |
| 601761824 | GMAC MORTGAGE CORP | IRVINE | CA | 92602 | 6.326 | $1,529.99 | 2.575 | 01/01/2046 | $552,500.65 | 78 |
| 601743091 | ALLIANCE BANCORP | MURRIETA | CA | 92562 | 6.701 | $1,395.77 | 2.95 | 12/01/2035 | $552,595.99 | 80 |
| 601754365 | SBMC MORTGAGE | ESCONDIDO | CA | 92026 | 6.901 | $1,395.77 | 3.15 | 01/01/2046 | $552,776.60 | 80 |
| 601743026 | ALLIANCE BANCORP | SAN JOSE | CA | 95132 | 7.501 | $1,395.77 | 3.75 | 12/01/2035 | $552,997.81 | 80 |
| 601761784 | GMAC MORTGAGE CORP | STOCKTON | CA | 95219 | 7.401 | $1,395.77 | 3.65 | 01/01/2046 | $552,997.81 | 80 |
| 601743290 | ALLIANCE BANCORP | ROSEVILLE | CA | 95747 | 9.451 | $1,775.45 | 5.7 | 12/01/2035 | $553,096.60 | 80 |
| 601753077 | STEWARD FINANCIAL INC. | CORONA | CA | 92883 | 7.201 | $1,785.10 | 3.45 | 01/01/2036 | $553,677.40 | 75 |
| 601748220 | SIERRA PACIFIC MTG DBA 1ST NTL LENDIN | ALAMEDA | CA | 94502 | 6.701 | $1,538.31 | 2.95 | 01/01/2046 | $554,155.44 | 75 |
| 601754262 | SUNTRUST MORTGAGE INC | SAN JOSE | CA | 95127 | 7.001 | $1,790.89 | 3.25 | 12/01/2035 | $556,806.76 | 80 |
| 601745630 | PLAZA HOME MORTGAGE INC | GILROY | CA | 95020 | 6.651 | $1,798.61 | 2.9 | 01/01/2036 | $557,867.39 | 80 |