# EXHIBIT F

# Middlesex North Registry of Deeds

# Electronically Recorded Document

## This is the first page of this document - Do not remove

---

### Recording Information

| | |
|---|---|
| Document Number | : 27658 |
| Document Type | : PA |
| Recorded Date | : June 29, 2015 |
| Recorded Time | : 02:51:34 PM |
| | |
| Recorded Book and Page | : 29194 / 242 |
| Number of Pages(including cover sheet) | : 22 |
| Receipt Number | : 702710 |
| Recording Fee | : $75.00 |

**Middlesex North Registry of Deeds**
**Richard P. Howe Jr., Register**
**360 Gorham Street**
**Lowell, Massachusetts 01852**
**978/322-9000**
**www.lowelldeeds.com**

Record and Return to:
Vendor Management
Lien Release
JPMorgan Chase Bank, N.A.
Mail Code LA4-3120
780 Kansas Lane
Monroe, LA  71203

### SPACE ABOVE THIS LINE RESERVED FOR RECORDER'S USE



POA-MA-MIDDLESEXN-UBNA

**MA-MIDDLESEXN-UBNA**

Document drafted by and
RECORDING REQUESTED BY:
JPMorgan Chase Bank, N.A.
7301 Baymeadows Way FL5-7335
Jacksonville, FL 32256

SPACE ABOVE THIS LINE FOR RECORDER'S USE

## LIMITED POWER OF ATTORNEY

**The trusts identified on the attached Schedule A (the "Trusts"),** by and through **U.S. Bank National Association,** a national banking association organized and existing under the laws of the United States and having an office at 60 Livingston Avenue, EP-MN-WS3D, St. Paul, MN 55107, not in its individual capacity but solely as Trustee ("Trustee"), hereby constitutes and appoints JPMorgan Chase Bank, N.A., ("Servicer"), and in its name, aforesaid Attorney-In-Fact, by and through any officer appointed by the Board of Directors of Servicer, to execute and acknowledge in writing or by facsimile stamp all documents customarily and reasonably necessary and appropriate for the tasks described in the items (1) through (14) below; provided however, that the documents described below may only be executed and delivered by such Attorneys-In-Fact if such documents are required or permitted under the terms of the related servicing agreements and no power is granted hereunder to take any action that would be adverse to the interests of U.S. Bank National Association.  This Limited Power of Attorney is being issued in connection with Servicer's responsibilities to service certain mortgage loans (the "Loans") held by the Trustee.  These Loans are secured by collateral comprised of Mortgages, Deeds of Trust, Deeds to Secure Debt and other forms of Security instruments (collectively the "Security Instruments") encumbering any and all real and personal property delineated therein (the "Property") and the Notes secured thereby.  Please refer to **Schedule A** attached hereto.

1. Demand, sue for, recover, collect and receive each and every sum of money, debt, account and interest (which now is, or hereafter shall become due and payable) belonging to or claimed by the Trustee, and to use or take any lawful means for recovery by legal process or otherwise, including but not limited to the substitution of trustee serving under a Deed of Trust, the preparation and issuance of statements of breach, or non-performance or acceleration, notices of default, and/or notices of sale, accepting deeds in lieu of foreclosure, evicting (to the extent allowed by federal, state or local laws) foreclosing on the properties under the Security Instruments by judicial or non-judicial foreclosure, actions for temporary restraining orders, injunctions, appointments of receiver, suits for waste, fraud and any and all other tort, contractual or verifications in support thereof, as may be necessary or advisable in any bankruptcy action, state or federal suit or any other action and take any and all actions necessary for the preparation and execution of such other document and performance of such other actions as may be necessary under the terms of the Security Instruments or state law to expeditiously complete the transactions set forth in this paragraph.

2. Execute and/or file such documents and take such other action as is proper and necessary to defend the Trustee in litigation and to resolve any litigation where the Servicer has an obligation to defend the Trustee, including but not limited to dismissal, termination, cancellation, rescission and settlement.

3. Transact business of any kind regarding the Loans, as the Trustee's act and deed, to contract for, purchase, receive and take possession and evidence of title in and to the Property and/or to secure payment of a promissory note or performance of any obligation or agreement relating thereto.

4. Execute, complete, indorse or file bonds, notes, mortgages, deeds of trust and other contracts, agreements and instruments regarding the Borrowers and/or the Property, including but not limited to the execution of estoppel certificates, financing statements, continuation statements, releases, satisfactions, full reconveyances, cancellations, assignments, loan modification agreements, payment plans, waivers, consents, amendments, forbearance agreements, loan assumption agreements, subordination agreements, property adjustment agreements, management agreements, listing agreements, purchase and sale agreements and other instruments pertaining to mortgages or deeds of trust, and execution of deeds and associated instruments, if any, conveying the Property, in the interest of the Trustee.

5. Endorse on behalf of the undersigned all checks, drafts and/or other negotiable instruments made payable to the undersigned.

6. The assignment of any Mortgage, Deed of Trust or other Security Instrument and endorsement of the related Mortgage Note; (a) as necessary to complete the acts described above; (b) to any successor Trustee or mortgagee of the mortgage loan secured and evidenced thereby; (c) to correct deficiencies in the chain of title; (d) to execute Consolidation Extension and Modification Agreements in connection with a refinancing; or € in connection with the repurchase of the mortgage loan secured and evidenced thereby.

7. Execute any document or perform any act in connection with the administration of any PMI policy or LPMI policy, hazard or other insurance claim relative to the Loans or related Property.

8. Execute any document or perform any act described in items (3), (4), and (5) in connection with the termination of any Trust as necessary to transfer ownership of the affected Loans to the entity (or its designee or assignee) possessing the right to obtain ownership of the Loans.

9. Subordinate the lien of a mortgage, deed of trust, or deed to secure debt (i) for the purpose of refinancing Loans, where applicable, or (ii) to an easement in favor of a public utility company or a government agency or unit with powers of eminent domain, including but not limited to the execution of partial satisfactions and releases and partial reconveyances reasonably required for such purpose, and the execution or requests to the trustees to accomplish the same.

10. The execution of documents consenting to lot splits, lot line adjustments, mergers and similar property adjustments.

11. Convey the Property to the mortgage insurer, or close the title to the Property to be acquired as real estate owned, or convey title to real estate owned property ("REO Property").

12. Execute and deliver the following documentation with respect to the sale of REO Property acquired through a foreclosure or deed-in-lieu of foreclosure, including, without limitation: listing agreements; purchase and sale agreements; grant / limited or special warranty / quit claim deeds or any other deed, but not general warranty deeds, causing the transfer of title of the property to a party contracted to purchase same; escrow instructions; and any and all documents necessary to effect the transfer of REO Property. This includes all notices and other documents necessary for eviction, vacant or other property registration forms, contracts for the repair or maintenance of the property, including escrow holdback agreements, permits as required to make repairs, easements, disclosures, applications, affidavits, including tax and related affidavits and forms, settlement statements and lease agreements.

13. The modification or re-recording of a Mortgage, Deed of Trust or other Security Instrument where modification or re-recording is solely for the purpose of correcting the Mortgage, Deed of Trust or other Security Instrument to conform same to the original intent of the parties thereto or to correct any title error(s) discovered after title insurance was issued; provided that: (a) the modification or re-recording, in either instance, does not adversely affect the lien of the Mortgage, Deed of Trust or other Security Instrument as insured; and (b) otherwise confirms to the provisions of the related Agreement.

14. Execute and deliver Limited Powers of Attorney in order to further delegate the authority granted under this Limited Power of Attorney for the purpose of effectuating Servicer's duties and responsibilities under the related trust agreements.

In addition to the indemnification provisions set forth in the applicable servicing agreements for the Trusts listed on Schedule A, attached, Servicer hereby agrees to indemnify and hold the Trustee, and its directors, officers, employees and agents harmless from and against any and all liabilities, obligations, losses, damages, penalties, actions, judgments, suits, costs, expenses or disbursements of any kind or nature whatsoever incurred by reason or result of the misuse of this Limited Power of Attorney by the Servicer.   The foregoing indemnity shall survive the termination of this Limited Power of Attorney and the related servicing agreements or the earlier resignation or removal of the Trustee under the related servicing agreements listed on Schedule A, attached.

**Witness** my hand and seal this 17th day of September, 2014.

**NO CORPORATE SEAL**

Witness: Patricia M. Trlak

Witness: Jonathan T. Vacca

Attest: Jacqueline B. Reyes, Trust Officer

On Behalf of the Trusts, by
U.S. Bank National Association, as Trustee

By:

Daniel R. Radick, Vice President

By:

Edward W. Przybycien, Jr., Assistant Vice President

## CORPORATE ACKNOWLEDGMENT

State of Illinois

County of Cook

On this 17th day of September, 2014, before me, the undersigned, a Notary Public in and for said County and State, personally appeared Daniel R. Radick, Edward W. Przybycien, Jr. and Jacqueline B. Reyes, personally known to me (or proved to me on the basis of satisfactory evidence) to be the persons who executed the within instrument as Vice President, Assistant Vice President and Trust Officer, respectively of U.S. Bank National Association, as Trustee, a national banking association, and acknowledged to me that such national banking association executed the within instrument pursuant to its by-laws or a resolution of its Board of Directors.

WITNESS my hand and official seal.

Signature:

Christopher J. Nuxoll

OFFICIAL SEAL
CHRISTOPHER J NUXOLL
Notary Public - State of Illinois
My Commission Expires Apr 15, 2018

My commission expires: 4/15/2018

**Schedule A**

| Vesting (h-WaMu Portfolio) | Deal Name |
|---|---|
| U.S. Bank National Association, as Trustee, successor in interest to Bank One, National Association, as Trustee, for Certificates, Series 2002-26 | 2002-26 |
| U.S. Bank National Association, as Trustee, successor in interest to State Street Bank and Trust Company, as Trustee for ABN AMRO Mortgage Corporation, Mortgage Pass-Through Certificates, Series 2002-9 | ABN AMRO 2002-9 |
| U.S. Bank National Association, as Trustee for ABN AMRO Mortgage Corporation, Mortgage Pass-Through Certificates, Series 2003-3 | ABN AMRO 2003-3 |
| U.S. Bank National Association, as Trustee for ABN AMRO Mortgage Corporation, Mortgage Pass-Through Certificates, Series 2003-4 | ABN AMRO 2003-4 |
| U.S. Bank National Association, as Trustee for ABN AMRO Mortgage Corporation, Mortgage Pass Through Certificates, Series 2003-11 | ABN AMRO 2003-11 |
| U.S. Bank National Association, as Trustee for ABN AMRO Mortgage Corporation, Mortgage Pass-Through Certificates, Series 2003-12 | ABN AMRO 2003-12 |
| U.S. Bank National Association, as Trustee, for Asset Backed Securities Corp Home Equity Loan Trust 2002-HE1 | ABSC 2002-HE1 |
| U.S. Bank National Association, as Trustee for asset Backed Securities Corporation Home Equity Loan Trust 2002-HE3 | ABSC 2002-HE3 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Wachovia Bank, N.A,, as Trustee, formerly known as First Union National Bank, as Trustee for ACE 1999-LB2 | ACE 1999-LB2 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for AMAC 2002-9 | AMAC 2002-9 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for AMAC 2003-11 | AMAC 2003-11 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for AMAC 2003-12 | AMAC 2003-12 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust as Trustee for AMAC 2003-13 | AMAC 2003-13 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust as Trustee for AMAC 2003-3 | AMAC 2003-3 |
| U.S. Bank National Association, as Trustee for Adjustable Rate Mortgage Trust 2004-1, Adjustable Rate Mortgage-Backed Pass-Through Certificates, Series 2004-1 | ARMT 2004-1 |
| U.S. Bank National Association, as Trustee for Adjustable Rate Mortgage Trust 2005-2, Adjustable Rate Mortgage-Backed Pass-Through Certificates, Series 2005-2 | ARMT 2005-2 |
| U.S. Bank National Association, as Trustee for Adjustable Rate Mortgage Trust 2005-9, Adjustable Rate Mortgage-Backed Pass-Through Certificates, Series 2005-9 | ARMT 2005-9 |
| U.S. Bank National Association, as Trustee for Adjustable Rate Mortgage Trust 2005-10, Adjustable Rate Mortgage-Backed Pass-Through Certificates, Series 2005-10 | ARMT 2005-10 |
| U.S. Bank National Association, as Trustee, for Adjustable Rate Mortgage Backed Pass-Through Certificates, Series 2006-2 | ARMT 2006-2 |
| U.S. Bank National Association, as Trustee, for Adjustable Rate Mortgage Trust 2007-1, Adjustable Rate Mortgage-Backed Pass-Through Certificates, 2007-1 | ARMT 2007-1 |
| U.S. Bank National Association, as Trustee, for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2004-2 | BAFC 2004-2 |
| U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee for Banc of America Funding Corporation Mortgage Pass-Through Certificates, Series 2004-D | BAFC 2004-D |
| U.S. Bank National Association, as Trustee, for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2005-2 | BAFC 2005-2 |
| U.S. Bank National Association, as Trustee, for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2005-3 | BAFC 2005-3 |
| U.S. Bank National Association, as Trustee, for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2005-6 | BAFC 2005-6 |
| U.S. Bank National Association as Trustee, Successor in Interest to Wachovia Bank, NA as Trustee for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2005-8 | BAFC 2005-8 |
| U.S. Bank National Association, as Trustee, for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2006-1 | BAFC 2006-1 |

| | |
|---|---|
| U.S. Bank National Association, as Trustee, for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2006-2 | BAFC 2006-2 |
| U.S. Bank National Association, as Trustee, for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2006-3 | BAFC 2006-3 |
| U.S. Bank National Association, as Trustee, for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2006-4 | BAFC 2006-4 |
| U.S. Bank National Association, as Trustee for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2006-5 | BAFC 2006-5 |
| U.S. Bank National Association as Trustee for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2006-6 | BAFC 2006-6 |
| U.S. Bank National Association, as Trustee, for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2006-J | BAFC 2006-J |
| U.S. Bank National Association, as Trustee, for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2007-1 | BAFC 2007-1 |
| U.S. Bank National Association, as Trustee for Banc of America Funding Corporation Mortgage Pass-Through Certificates, Series 2007-2 | BAFC 2007-2 |
| U.S. Bank National Association, as Trustee, for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2007-3 | BAFC 2007-3 |
| U.S. Bank National Association, as Trustee, for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2007-7 | BAFC 2007-7 |
| U.S. Bank National Association, as Trustee, for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2007-8 | BAFC 2007-8 |
| U.S. Bank National Association, as Trustee, for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2007-A | BAFC 2007-A |
| U.S. Bank National Association, as Trustee, for Banc of America Funding Corporation Mortgage Pass-Through Certificates Series 2008-1 | BAFC 2008-1 |
| U.S. Bank National Association as Trustee for Bear Stearns ARM Trust, Mortgage Pass-Through Certificates, Series 2005-11 | BART 2005-11 |
| U.S. Bank National Association, as Trustee, for Bayview Financial Mortgage Pass-Through Certificates, Series 2004-D | BAYVIEW 2004-D |
| U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee for Bayview Financial Mortgage Pass-Through Certificates, Series 2005-B | Bayview 2005-B |
| U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee for Bayview Financial Mortgage Pass-Through Certificates, Series 2005-D | BAYVIEW 2005-D |
| U.S. Bank National Association as Trustee for Bayview Financial Mortgage Pass-Through Trust 2006-D Mortgage Pass-Through Certificates, Series 2006-D | BAYVIEW 2006-D |
| U.S. Bank National Association, as Trustee, for Bayview Financial Mortgage Pass-Through Trust 2007-A, Mortgage Pass-Through Certificates, Series 2007-A | BAYVIEW 2007-A |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for CMC 1997-2 | CMC 1997-2 |
| U.S Bank National Association, as Trustee, Successor in Interest to Wachovia Bank, N.A., as Trustee, for Chase Mortgage Finance Corporation Multi-Class Mortgage Pass Though Certificates, Series 2005-2 | CMFT 2005-2 |
| U.S. Bank National Association, as Trustee, for Citigroup Mortgage Loan Trust Inc. Mortgage Pass Though Certificates, Series 2005-10 | CMLTI 2005-10 |
| U.S. Bank National Association, as Trustee, for Citigroup Mortgage Loan Trust Inc Mortgage Pass-Through Certificates Series 2006-AR2 | CMLTI 2006-AR2 |
| U S Bank National Association, as Trustee, for CSAB Mortgage-Backed Pass-Through Certificates, Series 2007-1 | CSAB 2007-1 |
| U.S Bank National Association, as Trustee, successor in interest to State Street Bank and Trust Company, as Trustee for Credit Suisse First Boston Mortgage Securities Corp. CSFB Mortgage-Backed Pass-Through Certificates, Series 1997-2 | CSFB 1997-2 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2001-11 | CSFB 2001-11 |
| U S Bank National Association, as Trustee, successor in interest to Bank One, National Association as Trustee for Credit Suisse First Boston Mortgage Securities Corp. Mortgage-Backed Pass-Through Certificates, Series 2001-26 | CSFB 2001-26 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank One, National Association, as Trustee for Credit Suisse First Boston Mortgage Securities Corp., Mortgage-Backed Pass-Through Certificates, Series 2002-10 | CSFB 2002-10 |
| U.S. Bank National Association as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2002-18 | CSFB 2002-18 |

| | |
|---|---|
| U.S. Bank National Association, as Trustee, successor in interest to Bank One, National Association as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2002-22 | CSFB 2002-22 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank One, National Association as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2002-24 | CSFB 2002-24 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank One, National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2002-29 | CSFB 2002-29 |
| U.S. Bank National Association, as Trustee Successor in Interest to Bank One, National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2002-30 | CSFB 2002-30 |
| U.S. Bank National Association, as Trustee Successor in Interest to Bank One, National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2002-34 | CSFB 2002-34 |
| U.S. Bank National Association, as Trustee successor in interest to Bank One, National Association as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2002-AR21 | CSFB 2002-AR21 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank One, National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2002-AR28 | CSFB 2002-AR28 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2002-AR33 | CSFB 2002-AR33 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2003-1 | CSFB 2003-1 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2003-2 | CSFB 2003-2 |
| U.S. Bank National Association, as Trustee Successor in Interest to Bank One, National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2003-5 | CSFB 2003-5 |
| U.S. Bank National Association, as Trustee Successor in Interest to Bank One, National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2003-6 | CSFB 2003-6 |
| U.S. Bank National Association, as Trustee successor in interest to Bank One, National Association as Trustee, for CSFB Mortgage-Backed Pass-through Certificates, Series 2003-8 | CSFB 2003-8 |
| U.S. Bank National Association, as Trustee Successor in Interest to Bank One, National Association, as Trustee for CSFB Mortgage Backed Pass Through Certificates, Series 2003-10 | CSFB 2003-10 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank One, National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2003-11 | CSFB 2003-11 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank One, National Association, as Trustee for Credit Suisse First Boston Mortgage Securities Corp. CSFB Mortgage-Backed Pass-Through Certificates, Series 2003-17 | CSFB 2003-17 |
| U.S. Bank National Association, as Trustee Successor in Interest to Bank One, National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2003-19 | CSFB 2003-19 |
| U.S. Bank National Association, as Trustee Successor in Interest to Bank One, National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2003-29 | CSFB 2003-29 |
| U.S. Bank National Association, as Trustee successor in interest to Bank One, National Association, as Trustee for Credit Suisse First Boston Mortgage Securities Corp., Mortgage-Backed Pass-Through Certificates, Series 2003-AR9 | CSFB 2003-AR9 |
| U.S. Bank National Association, as Successor in Interest to Bank One, National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2003-AR12 | CSFB 2003-AR12 |
| U.S. Bank National Association, successor Trustee to Bank One National Association, as Trustee for Credit Suisse First Boston Mortgage Securities Corp., Mortgage-Backed Pass-Through Certificates, Series 2003-AR15 | CSFB 2003-AR15 |
| U.S. Bank National Association, as Trustee Successor in Interest to Bank One, National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2003-AR18 | CSFB 2003-AR18 |
| U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Securities Corp Mortgage-Backed Pass-Through Certificates, Series 2003-AR20 | CSFB 2003-AR20 |
| U.S. Bank National Association, as Trustee Successor in Interest to Bank One, National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2003-AR22 | CSFB 2003-AR22 |
| U.S. Bank National Association, as Trustee successor in interest to Bank One, National Association, as Trustee, for Credit Suisse First Boston Mortgage Securities Corp. Mortgage-Backed Pass-Through Certificates, Series 2003-AR24 | CSFB 2003-AR24 |

| | |
|---|---|
| U.S. Bank National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2003-AR26 | CSFB 2003-AR26 |
| U.S. Bank National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2003-AR28 | CSFB 2003-AR28 |
| U.S. Bank National Association as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2003-AR30 | CSFB 2003-AR30 |
| U.S. Bank National Association, as Trustee Successor in Interest to Bank One, National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2003-AR5 | CSFB 2003-AR5 |
| U.S. Bank, National Association, as Trustee CSFB Mortgage-Backed Pass-Through Certificates, Series 2004-1 | CSFB 2004-1 |
| U.S. Bank National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2004-11 | CSFB 2004-11 |
| U.S. Bank National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2004-13 | CSFB 2004-13 |
| U.S. Bank National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2004-3 | CSFB 2004-3 |
| U.S. Bank National Association, as Trustee, for CSF8 Mortgage-Backed Pass-Through Certificates, Series 2004-4 | CSFB 2004-4 |
| U.S. Bank National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2004-5 | CSFB 2004-5 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage Backed Pass Through Certificates, Series 2004-6 | CSFB 2004-6 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2004-7 | CSFB 2004-7 |
| U.S. Bank National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2004-8 | CSFB 2004-8 |
| U.S. Bank National Association, as Trustee, for CSFB Mortgage-Backed Pass-Through Certificates, Series 2004-AR1 | CSFB 2004-AR1 |
| U S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Securities Corp., Mortgage-Backed Pass-Through Certificates, Series 2004-AR2 | CSFB 2004-AR2 |
| U.S. Bank National Association, as Trustee, for Credit Suisse First Boston Mortgage Securities Corp., Mortgage Backed Pass Through Certificates, Series 2004-AR3 | CSFB 2004-AR3 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage Backed Pass Through Certificates, Series 2004-AR4 | CSFB 2004-AR4 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage Backed Pass Through Certificates, Series 2004-AR5 | CSFB 2004-AR5 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2004-AR6 | CSFB 2004-AR6 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2004-AR7 | CSFB 2004-AR7 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2004-AR8 | CSFB 2004-AR8 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2004-ARMT1 | CSFB 2004-ARMT1 |
| U.S. Bank National Association, as Trustee forCSFB Mortgage-Backed Pass-Through Certificates, Series 2005-1 | CSFB 2005-1 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage Backed Pass Through Certificates, Series  2005-2 | CSFB 2005-2 |
| U S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series  2005-3 | CSFB 2005-3 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-4 | CSFB 2005-4 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-5 | CSFB 2005-5 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-6 | CSFB 2005-6 |
| U S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-8 | CSFB 2005-8 |
| U.S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-9 | CSFB 2005-9 |

| | |
|---|---|
| U.S. Bank National Association, as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-10 | CSFB 2005-10 |
| U.S Bank National Association as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11 | CSFB 2005-11 |
| U.S. Bank National Association as Trustee for CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-12 | CSFB 2005-12 |
| U.S. Bank National Association, as Trustee, for Credit Suisse First Boston Mortgage Securities Corp Adjustable Rate Mortgage Trust 2006-2 | CSFB ARMT 2006-2 |
| U.S. Bank National Association, as Trustee, for Credit Suisse First Boston Mortgage Securities Corp Adjustable Rate Mortgage Trust 2007-2 | CSFB ARMT 2007-2 |
| U.S. Bank National Association, as Trustee, for CSMC Mortgage-Backed Pass-Through Certificates, Series 2006-3 | CSMC 2006-3 |
| U S. Bank National Association, as Trustee, for CSMC Mortgage-Backed Pass-Through Certificates, Series 2006-4 | CSMC 2006-4 |
| U.S. Bank National Association, as Trustee, for CSMC Mortgage-Backed Pass-Through Certificates, Series 2006-7 | CSMC 2006-7 |
| U.S. Bank National Association, as Trustee, for  CSMC Mortgage-Backed Pass-Through Certificates, Series 2006-8 | CSMC 2006-8 |
| U.S. Bank National Association, as Trustee, for CSMC Mortgage-Backed Pass-Through Certificates, Series 2006-CF1 | CSMC 2006-CF1 |
| U.S. Bank National Association as Trustee for CSMC Mortgage-Backed Pass-Through Certificates, Series 2006-CF1 | CSMC 2006-CF1 |
| U.S. Bank National Association, as Trustee, for CSMC Trust 2006-CF2, CS Mortgage Pass-Through Certificates, Series 2006-CF2 | CSMC 2006-CF2 |
| U.S. Bank National Association, as Trustee, for CSMC Mortgage-Backed Pass-Through Certificates, Series 2007-2 | CSMC 2007-2 |
| U.S. Bank National Association, as Trustee, for CSMC Mortgage-Backed Pass-Through Certificates, Series 2007-3 | CSMC 2007-3 |
| U.S. Bank National Association, as Trustee, for CSMC Mortgage-Backed Pass-Through Certificates, Series 2007-6 | CSMC 2007-6 |
| U.S. Bank National Association, as Trustee, for CSMC Mortgage-Backed Pass-Through Certificates, Series 2006-5 | CSMC 2006-5 |
| U.S. Bank National Association, as Trustee, successor-in-interest to Wachovia Bank National Association, as Trustee for GSMPS Mortgage Loan Trust 2003-3, Mortgage Pass-Through Certificates, Series 2003-3 | GSMPS 2003-3 |
| U.S. Bank National Association, as Trustee, successor-in-interest to Wachovia Bank National Association, as Trustee for GSMPS Mortgage Loan Trust 2004-3, Mortgage Pass-Through Certificates, Series 2004-3 | GSMPS 2004-3 |
| U.S. Bank National Association, as Trustee, successor-in-interest to Wachovia Bank National Association, as Trustee for GSMPS Mortgage Loan Trust 2004-4, Mortgage Pass-Through Certificates, Series 2004-4 | GSMPS 2004-4 |
| U.S. Bank National Association, as Trustee, successor-in-interest to Wachovia Bank National Association, as Trustee for GSMPS Mortgage Loan Trust 2005-RP3, Mortgage Pass-Through Certificates, Series 2005-RP3 | GSMPS 2005-RP3 |
| U.S. Bank National Association as Trustee for GS Mortgage Securities Corporation Mortgage Pass Through Certificates Series 2000-1 Trust | GSMSC 2000-1 |
| U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee for GSR Mortgage Loan Trust 2004-9, Mortgage Pass-Through Certificates, Series 2004-9 | GRSR 2004-9 |
| U.S. Bank National Association, as Trustee  successor-in-interest to Wachovia Bank, National Association, as trustee for GSR Mortgage Loan Trust 2004-2F, Mortgage Pass-Through Certificates, Series 2004-2F | GSR 2004-2F |
| U.S. Bank National Association, as Trustee  successor-in-interest to Wachovia Bank, National Association, as trustee for GSR Mortgage Loan Trust 2004-3F, Mortgage Pass-Through Certificates, Series 2004-3F | GSR 2004-3F |
| U.S. Bank National Association, as Trustee, successor-in-interest to Wachovia Bank, N.A. for GSR Mortgage Loan Trust 2004-10F Mortgage Pass-Through Certificates, Series 2004-10F | GSR 2004-10F |
| U S  Bank National Association, as Trustee, successor-in-interest to Wachovia Bank, N.A. for GSR Mortgage Loan Trust 2004-15F Mortgage Pass-Through Certificates, Series 2004-15F | GSR 2004-15F |

| | |
|---|---|
| U.S. Bank National Association as Trustee, successor in Interest to Wachovia Bank, N.A., as Trustee for GSR Mortgage Loan Trust 2005-6F Mortgage Pass-Through Certificates, Series 2005-6F | GSR 2005-6F |
| U.S. Bank National Association, as Trustee for GSR Mortgage Loan Trust 2006-5F, Mortgage Pass-Through Certificates, Series 2006-5F | GSR 2006-5F |
| U.S. Bank National Association as Trustee for GSR Mortgage Loan Trust 2006-6F Mortgage Pass-Through Certificates, Series 2006-6F | GSR 2006-6F |
| U.S. Bank National Association, as Trustee, for GSR Mortgage Loan Trust 2006-8F, Mortgage Pass-Through Certificates, Series 2006-8F | GSR 2006-8F |
| U.S. Bank National Association, as Trustee, for GSR Mortgage Loan Trust 2006-8F Mortgage Pass-Through Certificates, Series GSR 2006-9F | GSR 2006-9F |
| U.S. Bank National Association, as Trustee, for GSR Mortgage Loan Trust GSR 2007-2F, Mortgage Pass-Through Certificates, Series GSR 2007-2F | GSR 2007-2F |
| U.S. Bank National Association, as Trustee, for GSR 2007-3F, Mortgage Pass-Through Certificates, Series 2007-3F | GSR 2007-3F |
| U.S. Bank National Association, as Trustee for GSR 2007-4F, Mortgage Pass-Through Certificates, Series 2007-4F | GSR 2007-4F |
| U.S. Bank National Association, as Trustee. for J.P. Morgan Alternative Loan Trust 2006-A1 Mortgage Pass-Through Certificates | JPALT 2006-A1 |
| U.S. Bank National Association, as Trustee, for J.P. Morgan Alternative Loan Trust 2006-S4 Mortgage Pass-Through Certificates | JPALT 2006-S4 |
| U.S. Bank National Association, as Trustee, for J.P. Morgan Alternative Loan Trust 2007-S1 Mortgage Pass-Through Certificates | JPALT 2007-S1 |
| U.S. Bank National Association, as Trustee, for J.P. Morgan Mortgage Trust 2006-S4 Mortgage Pass-Through Certificates | JPMMT 2006-S4 |
| U.S. Bank National Association, as Trustee, for J.P. Morgan Mortgage Trust 2007-S1 Mortgage Pass-Through Certificates | JPMMT 2007-S1 |
| U.S. Bank National Association, as Trustee, for J.P. Morgan Mortgage Trust 2007-S2 Mortgage Pass-Through Certificates | JPMMT 2007-S2 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Wachovia Bank, N.A. (formerly known as First Union National Bank), as Trustee, for Long Beach Mortgage Loan Trust 2000-1 | LBMLT 2000-1 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Wachovia Bank, National Association, (formerly known as First Union National Bank) as Trustee, for Long Beach Mortgage Loan Trust 2001-4 | LBMLT 2001-4 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Wachovia Bank, N.A. (formerly known as First Union National Bank), as Trustee for Long Beach Mortgage Loan Trust 2002-1 | LBMLT 2002-1 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Wachovia Bank, N.A. (formerly known as First Union National Bank), as Trustee for Long Beach Mortgage Loan Trust 2002-2 | LBMLT 2002-2 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Wachovia Bank, N.A. (formerly known as First Union National Bank), as Trustee for Long Beach Mortgage Loan Trust 2002-2A | LBMLT 2002-2A |
| U.S. Bank National Association as successor trustee to LaSalle Bank National Association as trustee of the Lehman Mortgage Trust Mortgage Pass-Through Certificates, Series 2006-2 | LMT 2006-2 |
| U.S. Bank National Association as Trustee for Lehman Mortgage Trust Mortgage Pass-Through Certificates, Series 2007-3 | LMT 2007-3 |
| U.S. Bank National Association, as Trustee, for MASTR Alternative Loan Trust 2007-1 | MALT 2007-1 |
| U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee for MASTR Alternative Loan Trust 2003-7 Mortgage Pass-Through Certificates, Series 2003-7 | MALT 2003-7 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Wachovia Bank, N.A., as Trustee, for MASTR Alternative Loan Trust 2003-9 | MALT 2003-9 |
| U.S. Bank, National Association, as Trustee, Successor in Interest to Wachovia Bank, N.A. as Trustee for MASTR Alternative Loan Trust 2004-1 | MALT 2004-1 |
| U.S Bank National Association, as Trustee, Successor in Interest to Wachovia Bank, N A., as Trustee, for MASTR Alternative Loan Trust 2004-2 | MALT 2004-2 |

| | |
|---|---|
| U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee for MASTR Alternative Loan Trust 2004-3 Mortgage Pass Through Certificates,  Series 2004-3 | MALT 2004-3 |
| U.S Bank National Association, as Trustee, Successor in Interest to Wachovia Bank, N.A., as Trustee for MASTR Alternative Loan Trust 2004-4 | MALT 2004-4 |
| U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, N.A. as Trustee of MASTR Alternative Loan Trust 2004-5 Mortage Pass Through Certificates, Series 2004-5 | MALT 2004-5 |
| U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, N.A. as Trustee of MASTR Alternative Loan Trust 2004-6 | MALT 2004-6 |
| U.S. Bank National Association, as Trustee for MASTR Alternative Loan Trust 2004-13 Mortgage Pass-Through Certificates, Series 2004-13 | MALT 2004-13 |
| U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee MASTR Asset Securitization Trust 2003-6 Mortgage Pass Through Certificates, Series 2003-6 | MASTR 2003-6 |
| U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, N.A , as Trustee for MASTR Asset Securitization Trust 2003-7 Mortgage Pass-Through Certificates, Series 2003-7 | MASTR 2003-7 |
| U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee for MASTR Asset Securitization Trust 2003-8 Mortgage Pass Through Certificates, Series 2003-8 | MASTR 2003-8 |
| U.S. Bank National Association, as Trustee successor in interest to Wachovia Bank, National Association, as Trustee for MASTR Asset Securitization Trust 2003-11 Mortgage Pass-Through Certificates, Series 2003-11 | MASTR 2003-11 |
| U.S. Bank National Association, as Trustee for MASTR Asset Securitization Trust 2003-12 Mortgage Pass Through Certificates, Series 2003-12 | MASTR 2003-12 |
| U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee, for MASTR Asset Securitization Trust 2004-8 Mortgage Pass-Through Certificates, Series 2004-8 | MASTR 2004-8 |
| U.S Bank National Association, as Trustee, for MASTR Asset Securitization Trust 2004-11 Mortgage Pass-Through Certificates, Series 2004-11 | MASTR 2004-11 |
| U.S. Bank, National Association as Trustee for MASTR Adjustable Rate Mortgages Trust 2006-OA2 | MASTR 2006-OA2 |
| U S  Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee, for Merrill Lynch Mortgage Investors Inc  Mortgage Pass-Through Certificates, MLMI Series 2004-A4 | MLMI 2004-A4 |
| U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee, for Merrill Lynch Mortgage Investors Inc. Mortgage Pass-Through Certificates, MLMI Series 2005-A1 | MLMI 2005-A1 |
| U.S. Bank National Association, as Trustee successor in interest to Wachovia Bank, National Association, as Trustee, for Merrill Lynch Mortgage Investors Inc. Mortgage Pass-Through Certificates, Series MLMI 2005-A2 | MLMI 2005-A2 |
| U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee, for Merrill Lynch Mortgage Investors Inc. Mortgage Pass-Through Certificates, MLMI Series 2005-A4 | MLMI 2005-A4 |
| U.S Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee, for Merrill Lynch Mortgage Investors Inc. Mortgage Pass-Through Certificates, Series MLMI 2005-A5 | MLMI 2005-A5 |
| U.S  Bank National Association, Successor in Interest to State Street Bank and Trust Company, as Trustee for Mortgage Obligation Structured Trust 1993-1 | MOST 1993-1 |
| U S. Bank National Association, as Trustee, for MASTR Seasoned Securitization Trust 2005-1 Mortgage Pass-Through Certificates, Series 2005-1 | MSST 2005-1 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust Company, as Trustee for Pamex Mortgage Trust 1999-A Mortgage Backed Notes, Series 1999-A | PAMEX 1999-A |
| U.S. Bank National Association, as Trustee, successor by merger to First Trust National Association, as Trustee for Prudential Home Mortgage Securities Inc Mortgage Pass-Through Certificates Series 1988-1 | PHMSC 1988-1 |
| U.S. Bank National Association, as Trustee, successor by merger to First Trust National Association, as Trustee for Prudential Home Mortgage Securities Inc Mortgage Pass-Through Certificates Series 1994-25 | PHMSC 1994-25 |
| U S Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for PNC 1995-PR1 | PNC 1995-PR1 |

| | |
|---|---|
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for PNC 1996-1 | PNC 1996-1 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for PNC 1996-PA9 | PNC 1996-PA9 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for PNC 1998-WH6 | PNC 1998-WH6 |
| U.S. Bank National Association, as Trustee, successor in interest to State Street Bank and Trust Company, as Trustee for PNC Mortgage Securities Corp., Mortgage Pass Through Certificates, Series 1999-10 | PNC 1999-10 |
| U.S. Bank National Association, as Trustee for Structured Adjustable Rate Mortgage Loan Trust, Mortgage Pass-Through Certificates, Series 2006-7 | SARM 2006-7 |
| U.S. Bank National Association, as Trustee, successor to First Bank National Association, as Trustee for Structured Asset Securities Corporation Mortgage Pass-Through Certificates Series 1996-4 | SASCO 1996-4 |
| US Bank National Association, as Trustee for Structured Asset Securities Corporation, Mortgage Pass Though Certificates, Series 1999-ALS3 | SASCO 1999-ALS3 |
| U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, N.A., as Trustee, successor by merger to First Union National Bank, as Trustee for Structured Asset Securities Corporation Mortgage Pass-Through Certificates Series 2001-1 | SASCO 2001-1 |
| U.S. Bank National Association, as Trustee for Structured Asset Securities Corporation Mortgage Pass-Through Certificates Series 2001-16H | SASCO 2001-16H |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee, successor by merger to LaSalle Bank National Association, as Trustee, for Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2002-10H | SASCO 2002-10H |
| U.S. Bank National Association, as Trustee for Structured Asset Securities Corporation, SASCO Mortgage Loan Trust 2002-12, Mortgage Pass-Through Certificates Series 2002-12 | SASCO 2002-12 |
| U.S. Bank National Association, as Trustee, successor in interest to Wilmington Trust Company, as Trustee, successor in interest to Bank of America, N.A., as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for Structured Asset Securities Corporation Mortgage Pass-Through Certificates Series 2004-11XS | SASCO 2004-11XS |
| U.S. Bank National Association, as Indenture Trustee for Structured Asset Securities Corporation Mortgage Pass-Through Certificates 2004-NP1 | SASCO 2004-NP1 |
| U.S. Bank National Association, as Trustee for Structured Asset Securities Corporation Mortgage Pass-Through Certificates Series 2005-RF3 | SASCO 2005-RF3 |
| U.S. Bank National Association, as Trustee for Structured Asset Securities Corporation Mortgage Pass-Through Certificates Series 2005-RF5 | SASCO 2005-RF5 |
| U.S. Bank National Association, as Trustee for Structured Asset Securities Corporation Mortgage Pass-Through Certificates Series 2006-RF2 | SASCO 2006-RF2 |
| U.S. Bank National Association, as Trustee for Structured Asset Securities Corporation Mortgage Pass-Through Certificates Series 2006-RF3 | SASCO 2006-RF3 |
| US Bank National Association, as Trustee for the Structured asset securities Corporation Mortgage Pass Though Certificates Series 2006-GEL3 | SASCO 2006-GEL3 |
| U.S. Bank National Association, as Trustee, for Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2006-GEL4 | SASCO 2006-GEL4 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee for Structured Asset Securities Corporation Mortgage Loan Trust 2006-RF1 | SASCO 2006-RF1 |
| U.S. Bank National Association, as Trustee for Structured Asset Securities Corporation Mortgage Pass-Though Certificates, Series 2007-GEL1 | SASCO 2007-GEL1 |
| U.S. Bank National Association, as Trustee for Structured Asset Securities Corporation Mortgage Pass-Though Certificates Series, 2007-GEL2 | SASCO 2007-GEL2 |
| U.S. Bank National Association, as Trustee for Securitized Asset Sales, Inc. Mortgage Pass Through Certificates, Series 1993-5 | SASI 1993-2 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust as Trustee for WAMMS 2002-AR3 | WAMMS 2002-AR3 |
| U.S. Bank National Association, as Trustee Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-MS9 | WAMMS 2002-MS9 |

| | |
|---|---|
| U.S Bank National Association, as Trustee, for Washington Mutual MSC Mortgage Pass-Through Certificates Series 2003-AR1 | WAMMS 2003-AR1 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust as Trustee for WAMMS 2003-AR2 | WAMMS 2003-AR2 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust as Trustee for Washington Mutual MSC Mortgage Pass-Through Certificates Series 2003-AR2 | |
| U.S. Bank National Association, as Trustee for Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-AR3 | WAMMS 2003-AR3 |
| U.S. Bank National Association, as Trustee for WAMMS 2003-AR3 | WAMMS 2003-AR3 |
| U.S. Bank National Association, as Trustee for WAMMS 2003-AR4 | WAMMS 2003-AR4 |
| U.S. Bank National Association, as Trustee to Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-AR4 | WAMMS 2003-AR4 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee for WAMMS 2003-MS2 | WAMMS 2003-MS2 |
| U S. Bank National Association, as Trustee for Washington Mutual MSC Mortgage Pass-Through Certificates Series 2003-MS3 | WAMMS 2003-MS3 |
| U.S. Bank National Association, as Trustee, for Washington Mutual Mortgage Securities Corp. Washington Mutual MSC Mortgage Pass-Through Certificates Series 2003-AR3 | WAMMS 2003-AR3 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust as Trustee for Washington Mutual MSC Mortgage Pass Through Certificates Series 2003-MS8 | WAMMS 2003-MS8 |
| U.S. Bank National Association, as Trustee for WAMMS 2004-AR3 | WAMMS 2004-AR3 |
| U.S. Bank National Association, as Trustee for WAMMS 2004-RA1 | WAMMS 2004-RA1 |
| U.S. Bank National Association as Trustee for Washington Mutual MSC Mortgage Pass Though Certificates, Series 2004-RA2 | WAMMS 2004-RA2 |
| U.S. Bank National Association, as Trustee for Washington Mutual MSC Mortgage Pass Though Certificates, Series  2004-RA3 | WAMMS 2004-RA3 |
| U.S. Bank National Association, as Trustee successor in interest to Bank of America, National Association as trustee as successor by merger to LaSalle Bank National Association as trustee for Washington Mutual MSC Mortgage Pass Though Certificates, Series 2004-RA4 | WAMMS 2004-RA4 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual MSC Mortgage Pass-Through Certificates Series 2005-RA1 | WAMMS 2005-RA1 |
| U.S. Bank National Association, as Trustee, for Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-MS2 | WAMU  2003-MS2 |
| U.S. Bank National Association, as Trustee, for WaMu 2003-MS3 | WAMU  2003-MS3 |
| U.S. Bank National Association, as Trustee, for WaMu 2003-MS4 | WAMU  2003-MS4 |
| U.S. Bank National Association, as Trustee for Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-MS5 | WAMU  2003-MS5 |
| U.S. Bank National Association, as Trustee, for WaMu 2003-MS5 | WAMU  2003-MS5 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WAMU 2001-MS1 | WAMU 2001-MS1 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-AR1 | WAMU 2002-AR1 |
| U S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-AR3 | WAMU 2002-AR3 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-MS1 | WAMU 2002-MS1 |
| U.S Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-MS10 | WAMU 2002-MS10 |

| | |
|---|---|
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-MS11 | WAMU 2002-MS11 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-MS12 | WAMU 2002-MS12 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-MS2 | WAMU 2002-MS2 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-MS3 | WAMU 2002-MS3 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WAMU 2002-MS4 | WAMU 2002-MS4 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-MS5 | WAMU 2002-MS5 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-MS6 | WAMU 2002-MS6 |
| U.S Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-MS7 | WAMU 2002-MS7 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-MS8 | WAMU 2002-MS8 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-MS9 | WAMU 2002-MS9 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-S5 | WAMU 2002-S5 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-S6 | WAMU 2002-S6 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee, for WaMu 2002-S8 | WAMU 2002-S8 |
| U.S. Bank National Association, as Trustee, for Washington Mutual MSC Mortgage Pass-Through Certificates Series 2003-AR1 | WAMU 2003-AR1 |
| U.S. Bank National Association, as Trustee, as Trustee, for WaMu 2003-AR2 | WAMU 2003-AR2 |
| U.S. Bank National Association, as Trustee, for Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-AR3 | WAMU 2003-AR3 |
| U.S. Bank National Association, as Trustee, for Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-AR4 | WAMU 2003-AR4 |
| U.S. Bank National Association, as Trustee, for Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-MS1 | WAMU 2003-MS1 |
| U.S. Bank National Association, as Trustee, Successor in Interest to State Street Bank and Trust, as Trustee for WAMMS 2003-MS2 | WAMU 2003-MS2 |
| U.S Bank National Association as Trustee for Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-MS4 | WAMU 2003-MS4 |
| U.S. Bank National Association, as Trustee for Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-MS6 | WAMU 2003-MS6 |
| U.S. Bank National Association, as Trustee Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-MS7 | WAMU 2003-MS7 |
| U.S Bank National Association, as Trustee for Washington Mutual MSC Mortgage Pass-Through Certificates Series 2003-MS8 | WAMU 2003-MS8 |
| U.S. Bank National Association as Trustee, for WaMu 2003-MS9 | WAMU 2003-MS9 |
| U.S. Bank National Association, as Trustee, for WaMu 2003-S1 | WAMU 2003-S1 |
| U.S. Bank National Association, as Trustee Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-S1 | WAMU 2003-S1 |
| U.S. Bank National Association, as Trustee for Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-S10 | WAMU 2003-S10 |
| U.S. Bank National Association, as Trustee, for WaMu 2003-S12 | WAMU 2003-S12 |
| U.S. Bank National Association, as Trustee, for Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-S13 | WAMU 2003-S13 |
| U.S. Bank National Association, as Trustee, for WaMu 2003-S2 | WAMU 2003-S2 |

| | |
|---|---|
| U.S. Bank National Association, as Trustee, for Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-S10 | WAMU 2003-S3 |
| U.S. Bank National Association, as Trustee, for Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-S4 | WAMU 2003-S4 |
| U.S. Bank National Association, as Trustee for Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-S5 | WAMU 2003-S5 |
| U.S. Bank National Association, as Trustee for Washington Mutual MSC Mortgage Pass-Through Certificates, Series 2003-S6 | WAMU 2003-S6 |
| U.S. Bank National Association, as Trustee, for WaMu Mortgage Pass-Through Certificates Series 2003-S8 | WAMU 2003-S8 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for WaMu Mortgage Pass-Through Certificates Series 2004-AR14 Trust | WAMU 2004-AR14 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2004-CB4 | WAMU 2004-CB4 |
| U.S. Bank National Association, as Trustee, for WaMu 2004-RA1 | WAMU 2004-RA1 |
| U.S. Bank National Association, as Trustee, for WaMu 2004-RA2 | WAMU 2004-RA2 |
| U.S. Bank National Association, as Trustee, for WaMu Mortgage Pass-Through Certificates Series 2004-S2 Trust | WAMU 2004-S2 |
| U.S. Bank National Association, as Trustee, for WaMu 2004-S3 | WAMU 2004-S3 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2005-AR10 Trust | WAMU 2005-AR10 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2005-AR12 Trust | WAMU 2005-AR12 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2005-AR14 Trust | WAMU 2005-AR14 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee successor by merger to LaSalle Bank, National Association as Trustee for WaMu Mortgage Pass-Trough Certificates Series 2005-AR15 | WAMU 2005-AR15 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2005-AR17 Trust | WAMU 2005-AR17 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2005-AR19 Trust | WAMU 2005-AR19 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2005-AR3 | WAMU 2005-AR3 |
| U.S. Bank National Association, as Trustee successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for Wamu Mortgage Pass Through Certificates Series 2005-AR5 | WAMU 2005-AR5 |
| U.S. Bank National Association, as Trustee, successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for WAMU Mortgage Pass-Through Certificates 2005-AR7 | WAMU 2005-AR7 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2006-AR10 Trust | WAMU 2006-AR10 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee successor by merger to LaSalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2006-AR11 Trust | WAMU 2006-AR11 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2006-AR12 Trust | WAMU 2006-AR12 |

| | |
|---|---|
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2006-AR13 Trust | WAMU 2006-AR13 |
| U.S. Bank National Association, as Trustee, Successor in interest to Bank of America, National Association as Trustee successor by merger to LaSalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2006-AR14 Trust | WAMU 2006-AR14 |
| U.S. Bank National Association, as Trustee, Successor in interest to Bank of America, National Association as Trustee successor by merger to LaSalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2006-AR15 Trust | WAMU 2006-AR15 |
| U.S. Bank National Association, as Trustee, Successor in interest to Bank of America, National Association as Trustee as successor by merger to LaSalle, Bank National Associaton as Trustee for WaMu Mortgage Pass-Through Certificates Series 2006-AR16 | WAMU 2006-AR16 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee successor by merger to LaSalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2006-AR17 Trust | WAMU 2006-AR17 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee successor by merger to LaSalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2006-AR18 Trust | WAMU 2006-AR18 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2006-AR19 Trust | WAMU 2006-AR19 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for WAMU 2006-AR2 | WAMU 2006-AR2 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2006-AR6 Trust | WAMU 2006-AR6 |
| U.S. Bank National Association, as Trustee, Successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2006-AR7 Trust | WAMU 2006-AR7 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee successor by merger to LaSalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2006-AR8 Trust | WAMU 2006-AR8 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2006-AR9 Trust | WAMU 2006-AR9 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2007-HY1 | WAMU 2007-HY1 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2007-HY2 Trust | WAMU 2007-HY2 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2007-HY3 Trust | WAMU 2007-HY3 |
| U S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2007-HY4 Trust | WAMU 2007-HY4 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2007-HY5 Trust | WAMU 2007-HY5 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2007-HY6 Trust | WAMU 2007-HY6 |
| U S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2007-HY7 Trust | WAMU 2007-HY7 |

| | |
|---|---|
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2007-OA1 Trust | WAMU 2007-OA1 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2007-OA2 Trust | WAMU 2007-OA2 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2007-OA3 Trust | WAMU 2007-OA3 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2007-OA4 Trust | WAMU 2007-OA4 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2007-OA5 Trust | WAMU 2007-OA5 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu Mortgage Pass-Through Certificates Series 2007-OA6 Trust | WAMU 2007-OA6 |
| U.S. Bank National Association, as Trustee for WAMU 2008 SFR-2 Trust | WAMU 2008 SFR-2 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for Washington Mutual Asset-Backed Certificates WMABS Series 2006-HE1 Trust, WaMu Asset Acceptance Corp., Washington Mutual Asset-Backed Certificates, WMABS Series 2006-HE1 | WMABS 2006-HE1 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for Washington Mutual Asset-Backed Certificates WMABS Series 2006-HE2 Trust, WaMu Asset Acceptance Corp , Washington Mutual Asset-Backed Certificates, WMABS Series 2006-HE2 | WMABS 2006-HE2 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for Washington Mutual Asset-Backed Certificates WMABS Series 2006-HE3 Trust, WaMu Asset Acceptance Corp., Washington Mutual Asset-Backed Certificates, WMABS Series 2006-HE3 | WMABS 2006-HE3 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for Washington Mutual Asset-Backed Certificates WMABS Series 2006-HE4 Trust, WaMu Asset Acceptance Corp., Washington Mutual Asset-Backed Certificates, WMABS Series 2006-HE4 | WMABS 2006-HE4 |
| U S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for Washington Mutual Asset-Backed Certificates WMABS Series 2006-HE5 Trust, WaMu Asset Acceptance Corp., Washington Mutual Asset-Backed Certificates, WMABS Series 2006-HE5 | WMABS 2006-HE5 |
| U.S Bank National Association, as Trustee, successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for Washington Mutual Asset-Backed Certificates WMABS Series 2007-HE1 Trust, WaMu Asset Acceptance Corp., Washington Mutual Asset-Backed Certificates, WMABS Series 2007-HE1 | WMABS 2007-HE1 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for Washington Mutual Asset-Backed Certificates WMABS Series 2007-HE2 Trust, WaMu Asset Acceptance Corp., Washington Mutual Asset-Backed Certificates, WMABS Series 2007-HE2 | WMABS 2007-HE2 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for WMALT 2005-10 | WMALT 2005-10 |
| U.S. Bank National Association, as Trustee, successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT 2005-1 | WMALT 2005-1 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for WMALT 2005-2 | WMALT 2005-2 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2005-3 | WMALT 2005-3 |

| | |
|---|---|
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2005-4 Trust | WMALT 2005-4 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT 2005-5 | WMALT 2005-5 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2005-6 | WMALT 2005-6 |
| U.S. Bank National Association, as Trustee, successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2005-7 | WMALT 2005-7 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2005-8 | WMALT 2005-8 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for WMALT 2005-9 | WMALT 2005-9 |
| U.S. Bank National Association, as Trustee, Successor In Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for WMALT 2005-11 | WMALT 2005-11 |
| U.S. Bank National Association as Trustee, successor in interest to Bank of America, National Association as Trustee as Successor by merger to LaSalle Bank, National Association as Trustee for WMALT 2005-AR1 | WMALT 2005-AR1 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2006-4 Trust | WMALT 2006-4 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2006-1 | WMALT 2006-1 |
| U S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2006-2 | WMALT 2006-2 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2006-3 | WMALT 2006-3 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2006-5 | WMALT 2006-5 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2006-6 | WMALT 2006-6 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2006-7 | WMALT 2006-7 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2006-8 | WMALT 2006-8 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2006-9 | WMALT 2006-9 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT 2006-AR1 | WMALT 2006-AR1 |
| U.S Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2006-AR10 | WMALT 2006-AR10 |

| Name | Trust |
|---|---|
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank NA as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2006-AR2 Trust | WMALT 2006-AR2 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2006-AR3 Trust | WMALT 2006-AR3 |
| U.S. Bank National Association as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates Series WMALT 2006-AR4 | WMALT 2006-AR4 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates Series WMALT 2006-AR5 | WMALT 2006-AR5 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for WMALT 2006-AR6 Trust | WMALT 2006-AR6 |
| U.S. Bank National Association as Trustee, successor in interest to Bank of America, National Association, as Trustee, for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2006-AR7 Trust | WMALT 2006-AR7 |
| U.S. Bank National Association, as Trustee, for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2006-AR8 Trust | WMALT 2006-AR8 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2006-AR9 | WMALT 2006-AR9 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2007-1 Trust | WMALT 2007-1 |
| U.S. Bank National Association, as Trustee, for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2007-2 Trust | WMALT 2007-2 |
| U.S. Bank National Association, as Trustee, for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2007-3 Trust | WMALT 2007-3 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2007-4 Trust | WMALT 2007-4 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2007-5 Trust | WMALT 2007-5 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT 2007-HY1 | WMALT 2007-HY1 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT 2007-HY2 | WMALT 2007-HY2 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association, as Trustee, successor by merger to LaSalle Bank National Association, as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2007-OA1 Trust | WMALT 2007-OA1 |
| U.S. Bank National Association as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as trustee for Washington Mutual Pass Through Certificates WMALT Series 2007-OA2 Trust | WMALT 2007-OA2 |
| U.S. Bank National Association as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as trustee for Washington Mutual Pass Through Certificates WMALT Series 2007-OA3 Trust | WMALT 2007-OA3 |
| U.S. Bank National Association as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as trustee for Washington Mutual Pass Through Certificates WMALT Series 2007-OA4 Trust | WMALT 2007-OA4 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT 2007-OA5 Trust | WMALT 2007-OA5 |
| U.S. Bank National Association, as Trustee, Successor in Interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2007-OC1 Trust | WMALT 2007-OC1 |

| | |
|---|---|
| U.S. Bank National Association as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to LaSalle Bank, National Association as Trustee for Washington Mutual Mortgage Pass-Through Certificates WMALT Series 2007-OC2 Trust | WMALT 2007-OC2 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee, successor by merger to LaSalle Bank, National Association, as predecessor Trustee, for WMALT 2006-5 | WMALT Series 2006-5 |
| U.S. Bank, National Association as Trustee for WAMU Mortgage Pass Through Certificate for WMALT Series 2007-2 | WMALT Series 2007-2 |
| U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee successor by merger to LaSalle Bank, National Association, as Trustee for Zuni Mortgage Loan Trust 2006-OA1 Mortgage Loan Pass Through Certificates, Series 2006-OA1 | ZUNI 2006-OA1 |