# EXHIBIT A

# National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---:|---|---|---|---:|---:|
| 8709 | 1st National Bank | Lebanon | OH | 6646 | 480723 |
| 15592 | Academy Bank, National Association | Kansas City | MO | 19600 | 535753 |
| 25154 | Affiliated Bank, National Association | Arlington | TX | 34885 | 965789 |
| 14688 | Albany Bank and Trust Company National Association | Chicago | IL | 17230 | 2732 |
| 13790 | Alerus Financial, National Association | Grand Forks | ND | 3931 | 933256 |
| 14206 | Amarillo National Bank | Amarillo | TX | 14531 | 353555 |
| 16804 | Amerant Bank, National Association | Coral Gables | FL | 22953 | 83638 |
| 24470 | Amerant Trust, National Association | Coral Gables | FL | 57852 | 3266825 |
| 24369 | American Bank and Trust Company, National Association | Davenport | IA | 34955 | 2733263 |
| 16320 | American Bank National Association | Dallas | TX | 21567 | 494654 |
| 22286 | American Bank, National Association | Lemars | IA | 5800 | 345345 |
| 15820 | American Bank, National Association | Corpus Christi | TX | 20241 | 807955 |
| 17319 | American Bank, National Association | Waco | TX | 23886 | 307361 |
| 24456 | American Commerce Bank, National Association | Bremen | GA | 57686 | 3272956 |
| 25151 | American Express National Bank | Salt Lake City | UT | 27471 | 1394676 |
| 23521 | American First National Bank | Houston | TX | 34656 | 2694681 |
| 15037 | American Heritage National Bank | Long Prairie | MN | 8843 | 61757 |
| 18613 | American National Bank | Oakland Park | FL | 26398 | 481430 |
| 15435 | American National Bank | Omaha | NE | 19300 | 660655 |
| 22553 | American National Bank - Fox Cities | Appleton | WI | 33812 | 2051127 |
| 16617 | American National Bank & Trust | Wichita Falls | TX | 22373 | 498362 |
| 9343 | American National Bank and Trust Company | Danville | VA | 6837 | 958727 |
| 24219 | American National Bank of Minnesota | Baxter | MN | 26499 | 306159 |
| 24716 | American Plus Bank, National Association | Arcadia | CA | 58469 | 3623110 |
| 24182 | AMG National Trust Bank | Boulder | CO | 57295 | 3015939 |
| 16625 | Anahuac National Bank | Anahuac | TX | 22381 | 424352 |
| 5525 | Anna-Jonesboro National Bank | Anna | IL | 3759 | 855844 |
| 8796 | Armed Forces Bank, National Association | Ft. Leavenworth | KS | 4666 | 983457 |
| 23006 | Asian Pacific National Bank | San Gabriel | CA | 33013 | 1462986 |
| 23695 | Associated Bank, National Association | Green Bay | WI | 5296 | 917742 |
| 23250 | Associated Trust Company, National Association | Milwaukee | WI | 27102 | 1629903 |
| 24425 | Atlantic Capital Bank, National Association | Atlanta | GA | 35525 | 3555695 |
| 5581 | Austin Bank, Texas National Association | Jacksonville | TX | 3276 | 548351 |
| 25139 | Axiom Bank, National Association | Maitland | FL | 31390 | 408875 |
| 3956 | Baker Boyer National Bank | Walla Walla | WA | 2987 | 69678 |
| 1253 | Ballston Spa National Bank | Ballston Spa | NY | 6959 | 505 |
| 25080 | Banc of California, National Association | Santa Ana | CA | 35498 | 200378 |
| 12152 | BancCentral, National Association | Alva | OK | 4033 | 251352 |
| 4975 | Bank First, National Association | Manitowoc | WI | 5304 | 594947 |
| 24077 | Bank of America California, National Association | San Francisco | CA | 25178 | 1443266 |
| 13044 | Bank of America, National Association | Charlotte | NC | 3510 | 480228 |
| 24153 | Bank of Brenham, National Association | Brenham | TX | 57102 | 3042234 |
| 10844 | Bank of Bridger, National Association | Bridger | MT | 2224 | 17950 |
| 16976 | Bank of Brookfield-Purdin, National Association | Brookfield | MO | 9385 | 236256 |
| 20415 | Bank of Desoto National Association | Desoto | TX | 26542 | 638355 |
| 14510 | Bank of Hillsboro, National Association | Hillsboro | IL | 16276 | 659341 |
| 4865 | Bank of Houston, National Association | Houston | TX | 3178 | 583754 |
| 24100 | Bank of Southern California, National Association | San Diego | CA | 57044 | 3076453 |
| 3375 | Bank of The Rockies, National Association | White Sulphur Springs | MT | 2205 | 475756 |
| 17548 | Bank of Whittier, National Association | Whittier | CA | 24211 | 209362 |
| 16643 | Bankchampaign, National Association | Champaign | IL | 22434 | 436739 |

*Prepared by Supervisory Information Division*

# National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 25140 | BankFinancial, National Association | Olympia Fields | IL | 28808 | 454676 |
| 25028 | Bankunited, National Association | Miami Lakes | FL | 58979 | 3938186 |
| 23216 | Barrington Bank & Trust Company, National Association | Barrington | IL | 34395 | 2508751 |
| 18358 | Beacon Business Bank, National Association | San Francisco | CA | 25644 | 403067 |
| 23869 | Bessemer Trust Company of California, National Association | San Francisco | CA | 35413 | 2845782 |
| 24547 | Bessemer Trust Company of Delaware, National Association | Wilmington | DE | 58011 | 3310287 |
| 16417 | Bessemer Trust Company, National Association | New York | NY | 21868 | 976703 |
| 24466 | Beverly Bank & Trust Company, National Association | Chicago | IL | 57701 | 3216017 |
| 8674 | Big Bend Banks, National Association | Marfa | TX | 3320 | 362856 |
| 24798 | Black Hills Community Bank, National Association | Rapid City | SD | 58723 | 3636428 |
| 22121 | Blackrock Institutional Trust Company, National Association | San Francisco | CA | 32961 | 1444021 |
| 23903 | Blue Ridge Bank, National Association | Martinsville | VA | 35274 | 233527 |
| 14583 | BMO Harris Bank National Association | Chicago | IL | 16571 | 75633 |
| 24536 | BMO Harris Central National Association | Roselle | IL | 58216 | 3353154 |
| 24224 | BNC National Bank | Glendale | AZ | 57197 | 2358769 |
| 6301 | BNY Mellon, National Association | Pittsburgh | PA | 7946 | 934329 |
| 13679 | BOKF, National Association | Tulsa | OK | 4214 | 339858 |
| 17383 | Brazos National Bank | Richwood | TX | 24038 | 863362 |
| 23290 | Bremer Bank, National Association | St. Paul | MN | 12923 | 800657 |
| 14447 | Broadway National Bank | San Antonio | TX | 15797 | 474254 |
| 24944 | Brown Brothers Harriman Trust Company of Delaware, National | Wilmington | DE | 59025 | 4032791 |
| 24429 | Brown Brothers Harriman Trust Company, National Association | New York | NY | 25824 | 931207 |
| 10646 | BTH Bank, National Association | Quitman | TX | 3402 | 24668 |
| 14479 | Buena Vista National Bank | Chester | IL | 10844 | 621441 |
| 24744 | Business Bank of Texas, National Association | Austin | TX | 58545 | 3606971 |
| 18242 | C3bank, National Association | Encinitas | CA | 25249 | 754068 |
| 3656 | Cadence Bank, National Association | Atlanta | GA | 4999 | 4262534 |
| 23925 | California First National Bank | Irvine | CA | 35331 | 2907439 |
| 24577 | California International Bank, A National Banking Association | Westminster | CA | 57974 | 3394380 |
| 24936 | Canandaigua National Trust Company of Florida | Sarasota | FL | 58999 | 3952904 |
| 24049 | Canyon Community Bank, National Association | Tucson | AZ | 35547 | 2919423 |
| 23850 | Capital Bank, National Association | Rockville | MD | 35278 | 2808602 |
| 24828 | Capital One Bank (USA), National Association | Glen Allen | VA | 33954 | 2253891 |
| 13688 | Capital One, National Association | McLean | VA | 4297 | 112837 |
| 17525 | Capitol National Bank | Lansing | MI | 24199 | 285544 |
| 5737 | CapTex Bank, National Association | Trenton | TX | 5558 | 419460 |
| 412 | Cayuga Lake National Bank | Union Springs | NY | 6954 | 63201 |
| 23323 | Cedar Hill National Bank | Charlotte | NC | 34478 | 2651899 |
| 7524 | Cendera Bank, National Association | Bells | TX | 3098 | 89957 |
| 20448 | Center National Bank | Litchfield | MN | 10976 | 1017957 |
| 22311 | CenterState Bank, National Association | Winter Haven | FL | 33555 | 1929247 |
| 4284 | Central National Bank | Junction City | KS | 4702 | 234355 |
| 16626 | Central National Bank | Waco | TX | 22396 | 428060 |
| 24617 | CenTrust Bank, National Association | Northbrook | IL | 58158 | 3377235 |
| 25137 | CFBank, National Association | Worthington | OH | 28263 | 767974 |
| 24755 | Chain Bridge Bank, National Association | Mclean | VA | 58595 | 3597211 |
| 9405 | Champlain National Bank | Elizabethtown | NY | 7356 | 126012 |
| 23158 | Chester National Bank | Chester | IL | 30220 | 231279 |
| 23950 | Chino Commercial Bank, National Association | Chino | CA | 35366 | 2925620 |
| 24106 | CIBC National Trust Company | Atlanta | GA | 91325 | 975751 |
| 25079 | CIT Bank, National Association | Pasadena | CA | 58978 | 3918898 |

*Prepared by Supervisory Information Division*

# National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 1461 | Citibank, N.A. | Sioux Falls | SD | 7213 | 476810 |
| 18410 | Citicorp Trust Delaware, National Association | Greenville | DE | 25677 | 449038 |
| 24571 | Citizens Bank, National Association | Providence | RI | 57957 | 3303298 |
| 23834 | Citizens Bank, National Association | Abilene | TX | 12309 | 617051 |
| 25088 | Citizens Community Federal National Association | Altoona | WI | 57265 | 962890 |
| 16076 | Citizens National Bank | Sevierville | TN | 20954 | 717737 |
| 5484 | Citizens National Bank | Cameron | TX | 3127 | 59352 |
| 17456 | Citizens National Bank | Crockett | TX | 24085 | 700252 |
| 14273 | Citizens National Bank at Brownwood | Brownwood | TX | 14779 | 233358 |
| 14435 | Citizens National Bank of Albion | Albion | IL | 15760 | 853747 |
| 13522 | Citizens National Bank of Cheboygan | Cheboygan | MI | 5018 | 773742 |
| 8515 | Citizens National Bank of Crosbyton | Crosbyton | TX | 3158 | 901451 |
| 12955 | Citizens National Bank of Greater St. Louis | Maplewood | MO | 4549 | 870650 |
| 13516 | Citizens National Bank of Texas | Waxahachie | TX | 5574 | 552161 |
| 20184 | Citizens National Bank, National Association | Bossier City | LA | 26381 | 594853 |
| 22968 | City First Bank of D.C., National Association | Washington | DC | 34352 | 2697963 |
| 14695 | City National Bank | Los Angeles | CA | 17281 | 63069 |
| 17652 | City National Bank | Corsicana | TX | 24367 | 697950 |
| 15977 | City National Bank of Florida | Miami | FL | 20234 | 814430 |
| 16142 | City National Bank of New Jersey | Newark | NJ | 21111 | 567905 |
| 14807 | City National Bank of West Virginia | Charleston | WV | 17735 | 1011526 |
| 15649 | Clare Bank, National Association | Platteville | WI | 1022 | 988144 |
| 13731 | Classic Bank, National Association | Cameron | TX | 3126 | 182951 |
| 14347 | CNB Bank & Trust, National Association | Carlinville | IL | 3775 | 613343 |
| 24861 | Coastal Carolina National Bank | Myrtle Beach | SC | 58864 | 3821822 |
| 8004 | Colorado National Bank | Denver | CO | 13986 | 403254 |
| 16593 | Columbia National Bank | Columbia | IL | 22312 | 1006344 |
| 21527 | Comerica Bank & Trust, National Association | Ann Arbor | MI | 1596 | 772446 |
| 24359 | Commerce National Bank & Trust | Winter Park | FL | 57429 | 3148613 |
| 14371 | Commercial Bank of Texas, National Association | Nacogdoches | TX | 1209 | 885869 |
| 15257 | Commercial National Bank of Texarkana | Texarkana | TX | 19024 | 794149 |
| 16553 | Commonwealth National Bank | Mobile | AL | 22229 | 578237 |
| 8531 | Community Bank, National Association | Canton | NY | 6989 | 202907 |
| 7518 | Community First Bank, National Association | Forest | OH | 6584 | 579319 |
| 24080 | Community First National Bank | Manhattan | KS | 35585 | 2907019 |
| 18394 | Community National Bank | Seneca | KS | 25665 | 354552 |
| 24347 | Community National Bank | Monett | MO | 57395 | 3121308 |
| 15417 | Community National Bank | Dayton | TN | 19272 | 785932 |
| 17002 | Community National Bank | Hondo | TX | 23431 | 643452 |
| 18054 | Community National Bank | Midland | TX | 24897 | 293053 |
| 1368 | Community National Bank | Derby | VT | 6271 | 270504 |
| 21389 | Community National Bank & Trust | Chanute | KS | 27046 | 923752 |
| 14898 | Community National Bank & Trust of Texas | Corsicana | TX | 18185 | 738769 |
| 15389 | Community National Bank in Monmouth | Monmouth | IL | 19230 | 775241 |
| 18233 | Community National Bank of Okarche | Okarche | OK | 25161 | 371559 |
| 21699 | Community West Bank, National Association | Goleta | CA | 27572 | 1412712 |
| 12898 | CommunityBank of Texas, National Association | Beaumont | TX | 3363 | 774262 |
| 23148 | Computershare Trust Company, National Association | Canton | MA | 34629 | 2600039 |
| 23664 | Connecticut Community Bank, National Association | Westport | CT | 34876 | 2756909 |
| 15543 | Consumers National Bank | Minerva | OH | 19482 | 477321 |
| 16325 | Continental National Bank | Miami | FL | 21578 | 837037 |

*Prepared by Supervisory Information Division*

# National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 24859 | Cornerstone Bank, National Association | Lexington | VA | 58859 | 3816163 |
| 24114 | Cornerstone National Bank & Trust Company | Palatine | IL | 57061 | 2929392 |
| 23771 | Cortrust Bank National Association | Mitchell | SD | 6063 | 61355 |
| 24290 | Country Club Trust Company, National Association | Kansas City | MO | 57402 | 3058114 |
| 22594 | Credit First National Association | Brook Park | OH | 33855 | 2122997 |
| 20291 | Credit One Bank, National Association | Las Vegas | NV | 25620 | 639567 |
| 17828 | Crockett National Bank | San Antonio | TX | 24561 | 1015467 |
| 23574 | Crystal Lake Bank & Trust Company, National Association | Crystal Lake | IL | 34681 | 2624400 |
| 10254 | Cumberland Valley National Bank & Trust Company | London | KY | 2691 | 647218 |
| 24604 | Dakota Community Bank & Trust, National Association | Hebron | ND | 15728 | 815156 |
| 15980 | Dallas Capital Bank, National Association | Dallas | TX | 20727 | 384652 |
| 20547 | Delta National Bank and Trust Company | New York | NY | 26633 | 65513 |
| 24622 | Department Stores National Bank | Sioux Falls | SD | 58180 | 3382547 |
| 23852 | Desjardins Bank, National Association | Hallandale | FL | 33565 | 1940747 |
| 18608 | Deutsche Bank National Trust Company | Los Angeles | CA | 26732 | 670560 |
| 24452 | Deutsche Bank Trust Company, National Association | New York | NY | 34056 | 2325882 |
| 661 | DNB First, National Association | Downingtown | PA | 7464 | 71318 |
| 12877 | DNB National Bank | Clear Lake | SD | 3977 | 401559 |
| 24249 | Douglas National Bank | Douglas | GA | 57230 | 3049635 |
| 23097 | DSRM National Bank | Albuquerque | NM | 34331 | 2502825 |
| 18431 | Eastbank, National Association | New York | NY | 25749 | 98717 |
| 15748 | Eastern National Bank | Miami | FL | 20026 | 171133 |
| 23329 | Edison National Bank | Fort Myers | FL | 34489 | 2594419 |
| 24493 | EH National Bank | Beverly Hills | CA | 57734 | 3320576 |
| 24679 | Embassy National Bank | Lawrenceville | GA | 58413 | 3482045 |
| 24777 | Empire National Bank | Islandia | NY | 58632 | 3706013 |
| 25125 | Esquire Bank, National Association | Jericho | NY | 58140 | 3447820 |
| 11583 | Evans Bank, National Association | Angola | NY | 6947 | 292908 |
| 24907 | Evercore Trust Company, National Association | Wilmington | DE | 58927 | 3939240 |
| 17000 | Evergreen National Bank | Evergreen | CO | 23404 | 427858 |
| 15974 | Executive National Bank | Miami | FL | 20711 | 1002430 |
| 13778 | Extraco Banks, National Association | Temple | TX | 5551 | 537560 |
| 24356 | F&M Community Bank, National Association | Preston | MN | 10967 | 171759 |
| 24373 | Falcon National Bank | Foley | MN | 57603 | 3184228 |
| 6375 | Farmers National Bank | Prophetstown | IL | 3732 | 933041 |
| 11933 | Farmers National Bank | Phillipsburg | KS | 4611 | 137559 |
| 14466 | Farmers National Bank of Griggsville | Griggsville | IL | 15928 | 166849 |
| 5629 | FCN Bank, National Association | Brookville | IN | 4319 | 321947 |
| 24496 | Fidelity Bank of Florida, National Association | Merritt Island | FL | 33198 | 1516423 |
| 24719 | Finemark National Bank & Trust | Fort Myers | FL | 58486 | 3547131 |
| 6769 | First & Farmers National Bank, Inc. | Somerset | KY | 2738 | 721949 |
| 24758 | First American Bank, National Association | Hudson | WI | 58593 | 3595682 |
| 15386 | First American National Bank | Iuka | MS | 19226 | 786340 |
| 14564 | First Bankers Trust Company, National Association | Quincy | IL | 16501 | 344647 |
| 24169 | First Century Bank, National Association | Gainesville | GA | 57123 | 2997748 |
| 24670 | First Citizens Bank of Polson, National Association | Polson | MT | 21478 | 620752 |
| 5263 | First Citizens National Bank | Dyersburg | TN | 4972 | 133850 |
| 6671 | First Colorado National Bank | Paonia | CO | 3047 | 587752 |
| 17862 | First Commercial Bank, National Association | Seguin | TX | 24603 | 400365 |
| 17694 | First Community National Bank | Cuba | MO | 1639 | 619859 |
| 24120 | First Community Trust, National Association | Dubuque | IA | 57179 | 2973041 |

*Prepared by Supervisory Information Division*

## National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 2068 | First Dakota National Bank | Yankton | SD | 4028 | 441256 |
| 22351 | First Farmers & Merchants National Bank | Fairmont | MN | 33131 | 1470150 |
| 13544 | First Farmers & Merchants National Bank | Luverne | MN | 5186 | 917854 |
| 25025 | First Federal Community Bank, National Association | Dover | OH | 29787 | 540775 |
| 47 | First Financial Bank, National Association | Terre Haute | IN | 4382 | 693345 |
| 4166 | First Financial Bank, National Association | Abilene | TX | 3066 | 470050 |
| 24421 | First Financial Trust & Asset Management Company, National | Abilene | TX | 57757 | 3213735 |
| 21882 | First Financial Trust, National Association | Wakefield | MA | 27479 | 1369870 |
| 10118 | First Hope Bank, A National Banking Association | Hope | NJ | 6354 | 434203 |
| 10045 | First Mid Bank & Trust, National Association | Mattoon | IL | 3705 | 762447 |
| 16579 | First National Bank | Hamilton | AL | 22271 | 330239 |
| 10004 | First National Bank | Paragould | AR | 3887 | 42448 |
| 3105 | First National Bank | Waverly | IA | 4519 | 376442 |
| 10465 | First National Bank | Cloverdale | IN | 4324 | 60648 |
| 14328 | First National Bank | Arcadia | LA | 15059 | 109659 |
| 446 | First National Bank | Damariscotta | ME | 4256 | 439404 |
| 6813 | First National Bank | Bagley | MN | 5087 | 392255 |
| 7647 | First National Bank | Chisholm | MN | 5113 | 371755 |
| 14786 | First National Bank | Alamogordo | NM | 17643 | 823450 |
| 9888 | First National Bank | Heavener | OK | 4111 | 195456 |
| 14252 | First National Bank | Fort Pierre | SD | 14712 | 355858 |
| 21793 | First National Bank | Oldham | SD | 25894 | 944355 |
| 14886 | First National Bank | Jasper | TX | 18150 | 975555 |
| 10230 | First National Bank | Paducah | TX | 3377 | 1014965 |
| 23182 | First National Bank | Rotan | TX | 34455 | 2490285 |
| 18609 | First National Bank | Spearman | TX | 26219 | 266066 |
| 20078 | First National Bank | Wichita Falls | TX | 26543 | 375566 |
| 9295 | First National Bank | Altavista | VA | 6811 | 979629 |
| 9952 | First National Bank & Trust | Elk City | OK | 4086 | 114457 |
| 14275 | First National Bank & Trust Co. of Williston | Williston | ND | 14801 | 248455 |
| 1926 | First National Bank & Trust Company | Clinton | IL | 3639 | 32234 |
| 5052 | First National Bank & Trust Company of McAlester | McAlester | OK | 4145 | 830355 |
| 12072 | First National Bank Alaska | Anchorage | AK | 16130 | 114260 |
| 3248 | First National Bank Albany/Breckenridge | Albany | TX | 3067 | 340751 |
| 10697 | First National Bank and Trust | Atmore | AL | 2779 | 670430 |
| 3601 | First National Bank and Trust | Phillipsburg | KS | 4756 | 183958 |
| 7890 | First National Bank and Trust | London | KY | 2704 | 717513 |
| 8029 | First National Bank and Trust Co. of Bottineau | Bottineau | ND | 3902 | 974558 |
| 18430 | First National Bank and Trust Company | Shawnee | OK | 25738 | 396253 |
| 13677 | First National Bank and Trust Company of Ardmore | Ardmore | OK | 4037 | 984258 |
| 15407 | First National Bank and Trust Company of Weatherford | Weatherford | OK | 19263 | 538950 |
| 14184 | First National Bank at Darlington | Darlington | WI | 14468 | 57040 |
| 25144 | First National Bank Baird | Baird | TX | 3086 | 75558 |
| 13329 | First National Bank in Cimarron | Cimarron | KS | 4638 | 677354 |
| 14168 | First National Bank in DeRidder | DeRidder | LA | 14427 | 480433 |
| 13991 | First National Bank in Fairfield | Fairfield | IA | 13853 | 616148 |
| 11916 | First National Bank in Frankfort | Frankfort | KS | 4668 | 923350 |
| 14370 | First National Bank in Fredonia | Fredonia | KS | 13798 | 844455 |
| 14144 | First National Bank in Howell | Howell | MI | 14370 | 755047 |
| 14294 | First National Bank in New Bremen | New Bremen | OH | 14836 | 204826 |
| 10913 | First National Bank in Okeene | Okeene | OK | 4161 | 310950 |

*Prepared by Supervisory Information Division*

## National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 14217 | First National Bank in Olney | Olney | IL | 14567 | 412845 |
| 13557 | First National Bank in Ord | Ord | NE | 5460 | 850054 |
| 10637 | First National Bank in Philip | Philip | SD | 3999 | 538754 |
| 13975 | First National Bank in Pinckneyville | Pinckneyville | IL | 13813 | 340443 |
| 14821 | First National Bank in Port Lavaca | Port Lavaca | TX | 17811 | 855264 |
| 14769 | First National Bank in Taylorville | Taylorville | IL | 17572 | 177443 |
| 14150 | First National Bank in Tigerton | Tigerton | WI | 14400 | 74449 |
| 1794 | First National Bank Minnesota | St. Peter | MN | 5247 | 197759 |
| 8476 | First National Bank North | Walker | MN | 5269 | 805755 |
| 18214 | First National Bank Northwest Florida | Panama City | FL | 25122 | 216230 |
| 14905 | First National Bank of Alvin | Alvin | TX | 18282 | 354057 |
| 14740 | First National Bank of America | East Lansing | MI | 17438 | 413141 |
| 7337 | First National Bank of Anderson | Anderson | TX | 3075 | 362155 |
| 3640 | First National Bank of Beardstown | Beardstown | IL | 3607 | 368933 |
| 18162 | First National Bank of Benton | Benton | LA | 25065 | 47452 |
| 13675 | First National Bank of Bosque County | Valley Mills | TX | 5564 | 198961 |
| 14993 | First National Bank of Brookfield | Brookfield | IL | 18564 | 465038 |
| 17001 | First National Bank of Burleson | Burleson | TX | 23430 | 240954 |
| 5850 | First National Bank of Central Texas | Waco | TX | 3325 | 369659 |
| 14637 | First National Bank of Chadron | Chadron | NE | 16859 | 239752 |
| 15284 | First National Bank of Clarksdale | Clarksdale | MS | 19070 | 11640 |
| 22327 | First National Bank of Coffee County | Douglas | GA | 33506 | 1892154 |
| 24458 | First National Bank of Decatur County | Bainbridge | GA | 57694 | 3232370 |
| 20026 | First National Bank of Dublin | Dublin | TX | 26228 | 648550 |
| 13637 | First National Bank of Eastern Arkansas | Forrest City | AR | 3863 | 251745 |
| 14842 | First National Bank of Fort Stockton | Fort Stockton | TX | 17913 | 397456 |
| 4410 | First National Bank of Giddings | Giddings | TX | 3217 | 324153 |
| 15158 | First National Bank of Gillette | Gillette | WY | 18880 | 890050 |
| 15572 | First National Bank of Griffin | Griffin | GA | 169 | 563233 |
| 23692 | First National Bank of Hereford | Hereford | TX | 34918 | 2759629 |
| 4208 | First National Bank of Huntsville | Huntsville | TX | 3269 | 583352 |
| 6101 | First National Bank of Kansas | Burlington | KS | 4794 | 614256 |
| 2592 | First National Bank of Kentucky | Carrollton | KY | 2735 | 907444 |
| 15171 | First National Bank of Lake Jackson | Lake Jackson | TX | 18895 | 560353 |
| 6030 | First National Bank of Las Animas | Las Animas | CO | 3034 | 513256 |
| 12523 | First National Bank of Louisiana | Crowley | LA | 4288 | 575834 |
| 4076 | First National Bank of McGregor | Mc Gregor | TX | 3330 | 895055 |
| 24637 | First National Bank of Michigan | Kalamazoo | MI | 58259 | 3404467 |
| 15579 | First National Bank of Muscatine | Muscatine | IA | 961 | 893248 |
| 14436 | First National Bank of Nokomis | Nokomis | IL | 15763 | 330248 |
| 10406 | First National Bank of North Arkansas | Berryville | AR | 3854 | 864846 |
| 11397 | First National Bank of Oklahoma | Oklahoma City | OK | 4211 | 525053 |
| 209 | First National Bank of Omaha | Omaha | NE | 5452 | 527954 |
| 13478 | First National Bank of Pana | Pana | IL | 3720 | 860147 |
| 20976 | First National Bank of Pasco | Dade City | FL | 26829 | 82033 |
| 249 | First National Bank of Pennsylvania | Greenville | PA | 7888 | 379920 |
| 14592 | First National Bank of Picayune | Picayune | MS | 16612 | 568939 |
| 14619 | First National Bank of Pulaski | Pulaski | TN | 15572 | 972732 |
| 7087 | First National Bank of River Falls | River Falls | WI | 5364 | 956255 |
| 14680 | First National Bank of Scotia | Scotia | NY | 11501 | 472616 |
| 10680 | First National Bank of South Carolina | Holly Hill | SC | 2107 | 347022 |

*Prepared by Supervisory Information Division*

# National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 18063 | First National Bank of South Padre Island | South Padre Island | TX | 24902 | 346566 |
| 14437 | First National Bank of Steeleville | Steeleville | IL | 1049 | 129349 |
| 15550 | First National Bank of Tennessee | Livingston | TN | 19502 | 283737 |
| 14882 | First National Bank of Wauchula | Wauchula | FL | 18136 | 89135 |
| 5674 | First National Bank of Winnsboro | Winnsboro | TX | 5590 | 501767 |
| 5750 | First National Bank Texas | Killeen | TX | 3285 | 613950 |
| 16473 | First National Bank USA | Boutte | LA | 22046 | 714839 |
| 10408 | First National Bank, Ames, Iowa | Ames | IA | 1545 | 820048 |
| 14833 | First National Bank, Cortez | Cortez | CO | 17872 | 968155 |
| 18278 | First National Bankers Bank | Baton Rouge | LA | 25247 | 734538 |
| 16487 | First National Community Bank | Chatsworth | GA | 22092 | 450632 |
| 11412 | First National Community Bank | New Richmond | WI | 5357 | 23755 |
| 24475 | First National Trust Company | Hermitage | PA | 57793 | 3229875 |
| 13682 | First Neighbor Bank, National Association | Toledo | IL | 3747 | 413646 |
| 8752 | First Pioneer National Bank | Wray | CO | 3063 | 357553 |
| 23393 | First Robinson Savings Bank, National Association | Robinson | IL | 28105 | 660271 |
| 1493 | First Southern National Bank | Lancaster | KY | 2700 | 702612 |
| 336 | First Tennessee Bank National Association | Memphis | TN | 4977 | 485559 |
| 14005 | First Texoma National Bank | Durant | OK | 13905 | 388155 |
| 9480 | First United National Bank | Fryburg | PA | 7886 | 127224 |
| 23681 | FirstCapital Bank of Texas, National Association | Midland | TX | 35028 | 2746263 |
| 13934 | First-Lockhart National Bank | Lockhart | TX | 13599 | 631150 |
| 20214 | Florida Capital Bank, National Association | Jacksonville | FL | 26323 | 188430 |
| 24349 | Forcht Bank, National Association | Lexington | KY | 57415 | 3141726 |
| 14566 | Forest Park National Bank and Trust Company | Forest Park | IL | 15945 | 926632 |
| 15606 | Fort Hood National Bank | Fort Hood | TX | 19640 | 305750 |
| 24257 | Freedom National Bank | Greenville | RI | 57254 | 3051432 |
| 14546 | FSNB, National Association | Lawton | OK | 16416 | 125154 |
| 24891 | Fulton Bank, National Association | Lancaster | PA | 7551 | 474919 |
| 5741 | Gilmer National Bank | Gilmer | TX | 3219 | 323651 |
| 7699 | Glens Falls National Bank and Trust Company | Glens Falls | NY | 7074 | 866000 |
| 13347 | GNBank, National Association | Girard | KS | 4673 | 928056 |
| 18558 | Golden Bank, National Association | Houston | TX | 26223 | 536059 |
| 20862 | Golden Pacific Bank, National Association | Sacramento | CA | 26881 | 962966 |
| 24671 | Goldwater Bank, National Association | Phoenix | AZ | 58405 | 3592047 |
| 24268 | Grand Bank, National Association | Hamilton | NJ | 57274 | 3093964 |
| 6684 | Grand Ridge National Bank | Grand Ridge | IL | 3674 | 875132 |
| 25152 | Grasshopper Bank, National Association | New York | NY | 59113 | 5210989 |
| 23049 | Great Plains National Bank | Elk City | OK | 34207 | 2482824 |
| 13944 | Greenville National Bank | Greenville | OH | 13703 | 295011 |
| 15247 | Grundy National Bank | Grundy | VA | 19011 | 268828 |
| 25053 | Guaranty Bank & Trust, National Association | Mt. Pleasant | TX | 1208 | 112163 |
| 14149 | Haskell National Bank | Haskell | TX | 14399 | 170257 |
| 14911 | Hawaii National Bank | Honolulu | HI | 18296 | 915065 |
| 23773 | Heartland National Bank | Sebring | FL | 35052 | 2800491 |
| 15401 | Heritage Bank, National Association | Spicer | MN | 19254 | 901358 |
| 15698 | Hiawatha National Bank | Hager City | WI | 13058 | 505550 |
| 14062 | Hillsdale County National Bank | Hillsdale | MI | 14073 | 682143 |
| 15359 | Hilltop National Bank | Casper | WY | 19184 | 1454 |
| 6635 | HNB National Bank | Hannibal | MO | 4540 | 908553 |
| 25106 | Home Bank, National Association | Lafayette | LA | 28094 | 929978 |

*Prepared by Supervisory Information Division*

# National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 9815 | Home National Bank | Racine | OH | 6680 | 79127 |
| 18763 | Home State Bank / National Association | Crystal Lake | IL | 12815 | 696430 |
| 15593 | Hometown Bank, National Association | Galveston | TX | 19603 | 393953 |
| 2503 | Hometown National Bank | LA Salle | IL | 3691 | 770639 |
| 24522 | HSBC Bank USA, National Association | Tysons | VA | 57890 | 413208 |
| 24601 | HSBC Trust Company (Delaware), National Association | Wilmington | DE | 58188 | 3357620 |
| 16857 | Huron National Bank | Rogers City | MI | 23126 | 753641 |
| 11443 | Illinois National Bank | Springfield | IL | 3664 | 925037 |
| 12190 | Incommons Bank, National Association | Mexia | TX | 3342 | 414858 |
| 24440 | Industrial and Commercial Bank of China (USA), National Assoc | New York | NY | 24387 | 1015560 |
| 18283 | Intercredit Bank, National Association | Miami | FL | 25258 | 44433 |
| 2782 | Intrust Bank, National Association | Wichita | KS | 4799 | 557858 |
| 25185 | Investar Bank, National Association | Baton Rouge | LA | 58316 | 3449066 |
| 15292 | Inwood National Bank | Dallas | TX | 19080 | 913753 |
| 8 | JPMorgan Chase Bank, National Association | Columbus | OH | 628 | 852218 |
| 14330 | Junction National Bank | Junction | TX | 15078 | 741152 |
| 20622 | KEB Hana Bank USA, National Association | Fort Lee | NJ | 26790 | 609609 |
| 25051 | Key National Trust Company of Delaware | Wilmington | DE | 59069 | 4368351 |
| 14761 | KeyBank National Association | Cleveland | OH | 17534 | 280110 |
| 23183 | Keystone Bank, National Association | Austin | TX | 34456 | 1429028 |
| 9536 | Kingston National Bank | Kingston | OH | 6616 | 966722 |
| 12968 | Kleberg Bank, National Association | Kingsville | TX | 3286 | 556459 |
| 15168 | Kress National Bank | Kress | TX | 18892 | 995955 |
| 25149 | Lake Forest Bank & Trust Company, National Association | Lake Forest | IL | 27589 | 1917301 |
| 16357 | Lakeside National Bank | Rockwall | TX | 21693 | 32766 |
| 17106 | Lamar National Bank | Paris | TX | 23597 | 2161 |
| 23038 | Landmark National Bank | Manhattan | KS | 5826 | 481177 |
| 2360 | LCNB National Bank | Lebanon | OH | 6623 | 785923 |
| 24131 | Leader Bank, National Association | Arlington | MA | 57134 | 3109146 |
| 22210 | Ledyard National Bank | Norwich | VT | 33418 | 1863097 |
| 24573 | Legacy National Bank | Springdale | AR | 57953 | 3306280 |
| 24338 | Legacy Trust Company, National Association | Houston | TX | 57380 | 2597223 |
| 4265 | Legend Bank, National Association | Bowie | TX | 3108 | 100357 |
| 24378 | Liberty National Bank | Sioux City | IA | 57505 | 3140822 |
| 5425 | Liberty National Bank | Ada | OH | 6516 | 130813 |
| 23516 | Liberty National Bank | Lawton | OK | 11522 | 68756 |
| 17606 | Llano National Bank | Llano | TX | 24305 | 946555 |
| 23730 | Lone Star Capital Bank, National Association | San Antonio | TX | 35015 | 2788656 |
| 17611 | Lone Star National Bank | Pharr | TX | 24347 | 842460 |
| 25153 | Malvern Bank, National Association | Paoli | PA | 27861 | 676478 |
| 14492 | Mason City National Bank | Mason City | IL | 16198 | 108746 |
| 17269 | Mccurtain County National Bank | Broken Bow | OK | 23798 | 423159 |
| 14488 | Merchants Bank, National Association | Winona | MN | 8866 | 779351 |
| 13838 | Midamerica National Bank | Canton | IL | 3612 | 510938 |
| 18484 | Midsouth Bank, National Association | Lafayette | LA | 25884 | 223331 |
| 10354 | Midstates Bank, National Association | Council Bluffs | IA | 4465 | 728948 |
| 23797 | Midwest Bank, National Association | Pierce | NE | 13255 | 669555 |
| 13835 | Millbury National Bank | Millbury | MA | 2616 | 881900 |
| 6417 | Minnesota National Bank | Sauk Centre | MN | 5249 | 799751 |
| 13972 | Minnstar Bank National Association | Lake Crystal | MN | 13809 | 89854 |
| 17176 | Mission National Bank | San Francisco | CA | 23749 | 519360 |

*Prepared by Supervisory Information Division*

## National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---:|---|---|---|---:|---:|
| 16629 | Modern Bank, National Association | New York | NY | 22398 | 2398701 |
| 8899 | Moody National Bank | Galveston | TX | 3210 | 253356 |
| 24908 | Morgan Stanley Bank, N.A. | Salt Lake City | UT | 32992 | 1456501 |
| 24981 | Morgan Stanley Private Bank, National Association | Purchase | NY | 34221 | 2489805 |
| 9610 | Mountain Valley Bank, National Association | Elkins | WV | 6786 | 1011432 |
| 21541 | MUFG Union Bank, National Association | San Francisco | CA | 22826 | 212465 |
| 23523 | Natbank, National Association | Hollywood | FL | 33959 | 2233875 |
| 25145 | National Advisors Trust Company | Kansas City | MO | 57160 | 2809373 |
| 3906 | National Bank & Trust | La Grange | TX | 3289 | 792659 |
| 14109 | National Bank of Commerce | Superior | WI | 14266 | 775456 |
| 15070 | National Bank of New York City | Flushing | NY | 18734 | 502111 |
| 14617 | National Bank of St. Anne | St. Anne | IL | 16752 | 760340 |
| 25093 | National Cooperative Bank, N.A. | Hillsboro | OH | 32612 | 99376 |
| 13879 | National Exchange Bank and Trust | Fond Du Lac | WI | 10044 | 722544 |
| 4097 | National United | Gatesville | TX | 3214 | 322056 |
| 21158 | Native American Bank, National Association | Denver | CO | 27026 | 664653 |
| 1354 | NBT Bank, National Association | Norwich | NY | 7230 | 702117 |
| 23645 | Nebraskaland National Bank | North Platte | NE | 34811 | 2667957 |
| 22770 | Neighborhood National Bank | San Diego | CA | 34548 | 2333140 |
| 15161 | Neighborhood National Bank | Mora | MN | 18885 | 705556 |
| 24961 | Neuberger Berman Trust Company National Association | New York | NY | 59046 | 4149037 |
| 24966 | Neuberger Berman Trust Company of Delaware National Asso | Wilmington | DE | 59047 | 4146830 |
| 23421 | New Covenant Trust Company, National Association | Jeffersonville | IN | 34732 | 2641827 |
| 24858 | New Horizon Bank, National Association | Powhatan | VA | 58857 | 3816154 |
| 16840 | New Omni Bank, National Association | Alhambra | CA | 23086 | 300063 |
| 14240 | Newfield National Bank | Newfield | NJ | 14646 | 632410 |
| 6112 | Newfirst National Bank | El Campo | TX | 3183 | 938859 |
| 5073 | NexTier Bank, National Association | Kittanning | PA | 7900 | 18827 |
| 24107 | Nicolet National Bank | Green Bay | WI | 57038 | 2941068 |
| 23547 | North Georgia National Bank | Calhoun | GA | 34662 | 2769954 |
| 24626 | Northern California National Bank | Chico | CA | 58224 | 3435948 |
| 6863 | Northern Interstate Bank, National Association | Norway | MI | 13784 | 289056 |
| 24372 | Northwestern Bank, National Association | Dilworth | MN | 9746 | 207555 |
| 24849 | Oak View National Bank | Warrenton | VA | 58827 | 3816190 |
| 25150 | OceanFirst Bank, National Association | Toms River | NJ | 28359 | 85472 |
| 24730 | Old Dominion National Bank | North Garden | VA | 58504 | 3610718 |
| 8846 | Old National Bank | Evansville | IN | 3832 | 208244 |
| 24646 | Old Plank Trail Community Bank, National Association | Mokena | IL | 58314 | 3404207 |
| 23702 | Old Point Trust & Financial Services, National Association | Newport News | VA | 35248 | 2797210 |
| 4596 | Old Second National Bank | Aurora | IL | 3603 | 936136 |
| 7748 | Ozona National Bank | Ozona | TX | 3376 | 780263 |
| 20010 | Pacific National Bank | Miami | FL | 26299 | 577137 |
| 17967 | Panola National Bank | Carthage | TX | 24763 | 1013856 |
| 22545 | Patriot Bank, National Association | Stamford | CT | 33928 | 2236821 |
| 14418 | Peoples National Bank of Kewanee | Kewanee | IL | 926 | 823133 |
| 9408 | Peoples National Bank, N.A. | Mcleansboro | IL | 3809 | 375043 |
| 25103 | People's United Bank, National Association | Bridgeport | CT | 27334 | 613307 |
| 20493 | Pike National Bank | Mccomb | MS | 26379 | 880332 |
| 15058 | Pikes Peak National Bank | Colorado Springs | CO | 17782 | 643658 |
| 21060 | Pioneer Trust Bank, National Association | Salem | OR | 19827 | 852973 |
| 1316 | PNC Bank, National Association | Wilmington | DE | 6384 | 817824 |

*Prepared by Supervisory Information Division*

# National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 9924 | Powell Valley National Bank | Jonesville | VA | 6863 | 31826 |
| 17735 | Progressive National Bank | Mansfield | LA | 24443 | 675855 |
| 16405 | Quail Creek Bank, National Association | Oklahoma City | OK | 21848 | 507152 |
| 22905 | Quantum National Bank | Suwanee | GA | 34110 | 2354387 |
| 6207 | Queensborough National Bank & Trust Company | Louisville | GA | 2138 | 960935 |
| 24583 | Rabobank, National Association | Roseville | CA | 23364 | 877369 |
| 5886 | Ramsey National Bank | Devils Lake | ND | 3914 | 987352 |
| 3717 | Range Bank, National Association | Marquette | MI | 5072 | 355559 |
| 24914 | Raymond James Bank, National Association | St. Petersburg | FL | 33893 | 2193616 |
| 24771 | Raymond James Trust, National Association | St. Petersburg | FL | 33879 | 2163477 |
| 23416 | RBC Bank (Georgia), National Association | Atlanta | GA | 26342 | 3783948 |
| 24559 | Recontrust Company, National Association | Simi Valley | CA | 58026 | 3313943 |
| 15482 | Relyance Bank, National Association | Pine Bluff | AR | 19371 | 49241 |
| 5815 | Resource Bank, National Association | Dekalb | IL | 3701 | 235530 |
| 24920 | Rockefeller Trust Company, National Association | New York | NY | 26622 | 62110 |
| 20948 | Safra National Bank of New York | New York | NY | 26876 | 918918 |
| 25022 | Santander Bank, National Association | Wilmington | DE | 29950 | 722777 |
| 21530 | Saratoga National Bank and Trust Company | Saratoga Springs | NY | 27290 | 1211371 |
| 12810 | Savannah Bank National Association | Savannah | NY | 14619 | 647414 |
| 24150 | Schaumburg Bank & Trust Company, National Association | Schaumburg | IL | 57103 | 2970657 |
| 14838 | Seacoast National Bank | Stuart | FL | 131 | 34537 |
| 24649 | Seaside National Bank & Trust | Orlando | FL | 58328 | 3487518 |
| 24310 | Securian Trust Company, National Association | St. Paul | MN | 57405 | 3089752 |
| 14578 | Security First National Bank of Hugo | Hugo | OK | 432 | 422657 |
| 13650 | Security National Bank | Witt | IL | 3845 | 151546 |
| 15379 | Security National Bank of Omaha | Omaha | NE | 19213 | 844053 |
| 23226 | Security National Bank of South Dakota | Dakota Dunes | SD | 34394 | 2529176 |
| 24010 | Security National Trust Co. | Wheeling | WV | 57081 | 2912750 |
| 12529 | Shamrock Bank, National Association | Coalgate | OK | 4236 | 300353 |
| 24264 | Signature Bank, National Association | Toledo | OH | 57269 | 3076604 |
| 10834 | Skyline National Bank | Independence | VA | 6861 | 90328 |
| 9987 | SNB Bank, National Association | Shattuck | OK | 4196 | 394156 |
| 24737 | Solera National Bank | Lakewood | CO | 58534 | 3397233 |
| 24430 | South Central Bank, National Association | Chicago | IL | 19536 | 18135 |
| 11833 | SouthCrest Bank, National Association | Atlanta | GA | 2124 | 165039 |
| 15651 | Southeast First National Bank | Summerville | GA | 19819 | 563934 |
| 14012 | Southtrust Bank, National Association | George West | TX | 13919 | 521158 |
| 12346 | Southwest National Bank | Wichita | KS | 4801 | 499855 |
| 23081 | Southwestern National Bank | Houston | TX | 34319 | 2625724 |
| 15198 | St. Martin National Bank | St. Martin | MN | 18937 | 856159 |
| 18045 | State Street Bank and Trust Company National Association | New York | NY | 24938 | 93619 |
| 18607 | State Street Bank and Trust Company of California, National A | Los Angeles | CA | 26474 | 812164 |
| 23457 | Stearns Bank Holdingford National Association | Holdingford | MN | 10160 | 1011656 |
| 15576 | Stearns Bank National Association | St. Cloud | MN | 10988 | 141556 |
| 23458 | Stearns Bank Upsala National Association | Upsala | MN | 9336 | 208459 |
| 25075 | Sterling National Bank | Montebello | NY | 30337 | 125471 |
| 24955 | Stifel Trust Company Delaware, National Association | Wilmingtion | DE | 59043 | 4125778 |
| 24627 | Stifel Trust Company, National Association | St Louis | MO | 33785 | 2713920 |
| 14369 | Stillman Banccorp National Association | Stillman Valley | IL | 9263 | 407645 |
| 14302 | Stockmens National Bank in Cotulla | Cotulla | TX | 14864 | 818652 |
| 12044 | Stride Bank, National Association | Enid | OK | 4091 | 278555 |

*Prepared by Supervisory Information Division*

## National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---:|---|---|---|---:|---:|
| 12095 | Stroud National Bank | Stroud | OK | 4204 | 521952 |
| 24833 | Summit Bank, National Association | Panama City | FL | 58786 | 3696936 |
| 18154 | Summit National Bank | Hulett | WY | 25054 | 78559 |
| 4742 | Sunflower Bank, National Association | Denver | CO | 4767 | 474759 |
| 14991 | Sunrise Banks, National Association | St. Paul | MN | 18561 | 860053 |
| 9087 | Superior National Bank & Trust Company | Hancock | MI | 5058 | 245557 |
| 24350 | Synovus Trust Company, National Association | Columbus | GA | 33962 | 2262718 |
| 24467 | T Bank, National Association | Dallas | TX | 57703 | 3284445 |
| 23253 | TCF National Bank | Sioux Falls | SD | 28330 | 266271 |
| 23363 | TCM Bank, National Association | Tampa | FL | 34535 | 2687487 |
| 22611 | TD Bank USA, National Association | Wilmington | DE | 33947 | 2121196 |
| 24096 | TD Bank, National Association | Wilmington | DE | 18409 | 497404 |
| 20157 | Terrabank National Association | Miami | FL | 26442 | 238737 |
| 25114 | Texan Bank, National Association | Houston | TX | 58671 | 3640359 |
| 10476 | Texana Bank, National Association | Linden | TX | 3302 | 809650 |
| 24693 | Texas Advantage Community Bank, National Association | Alvin | TX | 58450 | 3485215 |
| 23248 | Texas Capital Bank, National Association | Dallas | TX | 34383 | 2618780 |
| 24640 | Texas Citizens Bank, National Association | Pasadena | TX | 58319 | 3440830 |
| 10420 | Texas Gulf Bank, National Association | Houston | TX | 3206 | 514655 |
| 4701 | Texas Heritage National Bank | Daingerfield | TX | 3161 | 824653 |
| 11879 | Texas National Bank | Mercedes | TX | 3337 | 497954 |
| 22807 | Texas National Bank | Sweetwater | TX | 34014 | 1435092 |
| 18594 | Texas National Bank of Jacksonville | Jacksonville | TX | 26181 | 739355 |
| 12308 | Texas Republic Bank, National Association | Frisco | TX | 3400 | 735067 |
| 24465 | TexStar National Bank | Universal City | TX | 57704 | 3211937 |
| 16799 | The American National Bank of Mount Pleasant | Mount Pleasant | TX | 22942 | 764067 |
| 17043 | The American National Bank of Texas | Terrell | TX | 23474 | 599764 |
| 3711 | The Atlanta National Bank | Atlanta | IL | 3601 | 672238 |
| 13770 | The Bank National Association | McAlester | OK | 4146 | 829050 |
| 24526 | The Bank of New York Mellon Trust Company, National Associ | Los Angeles | CA | 23472 | 398668 |
| 9734 | The Bradford National Bank of Greenville | Greenville | IL | 3799 | 720746 |
| 7827 | The Brady National Bank | Brady | TX | 3109 | 101952 |
| 13678 | The Brenham National Bank | Brenham | TX | 3113 | 227357 |
| 2311 | The Camden National Bank | Camden | ME | 4255 | 593007 |
| 3817 | The Canandaigua National Bank and Trust Company | Canandaigua | NY | 6985 | 161602 |
| 12158 | The Central National Bank of Poteau | Poteau | OK | 4181 | 459354 |
| 23690 | The Chicago Trust Company, National Association | Lake Forest | IL | 35063 | 2719810 |
| 10034 | The Citizens First National Bank of Storm Lake | Storm Lake | IA | 4511 | 424240 |
| 10789 | The Citizens National Bank | Greenleaf | KS | 4678 | 991555 |
| 11573 | The Citizens National Bank of Bluffton | Bluffton | OH | 6531 | 738013 |
| 10216 | The Citizens National Bank of Hammond | Hammond | NY | 14820 | 855303 |
| 4900 | The Citizens National Bank of Hillsboro | Hillsboro | TX | 3255 | 184656 |
| 3988 | The Citizens National Bank of Lebanon | Lebanon | KY | 2753 | 641449 |
| 5259 | The Citizens National Bank of McConnelsville | McConnelsville | OH | 6638 | 685023 |
| 7266 | The Citizens National Bank of Meridian | Meridian | MS | 4993 | 69333 |
| 13692 | The Citizens National Bank of Park Rapids | Park Rapids | MN | 5223 | 877752 |
| 14255 | The Citizens National Bank of Quitman | Quitman | GA | 14731 | 774235 |
| 11544 | The Citizens National Bank of Somerset | Somerset | KY | 2725 | 410917 |
| 13847 | The Citizens National Bank of Woodsfield | Woodsfield | OH | 6732 | 386825 |
| 5753 | The City National Bank and Trust Company of Lawton, Oklaho | Lawton | OK | 4132 | 294751 |
| 5276 | The City National Bank of Colorado City | Colorado City | TX | 3144 | 799854 |

*Prepared by Supervisory Information Division*

## National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 8745 | The City National Bank of Metropolis | Metropolis | IL | 3814 | 298245 |
| 10806 | The City National Bank of San Saba | San Saba | TX | 5518 | 714165 |
| 3989 | The City National Bank of Sulphur Springs | Sulphur Springs | TX | 5544 | 596062 |
| 5275 | The City National Bank of Taylor | Taylor | TX | 5548 | 181963 |
| 994 | The Clinton National Bank | Clinton | IA | 4439 | 773443 |
| 8573 | The Commercial National Bank of Brady | Brady | TX | 3110 | 42354 |
| 10536 | The Conway National Bank | Conway | SC | 2102 | 631422 |
| 1323 | The Delaware National Bank of Delhi | Delhi | NY | 7025 | 236603 |
| 2515 | The Ephrata National Bank | Ephrata | PA | 7493 | 425911 |
| 6609 | The Fairfield National Bank | Fairfield | IL | 3792 | 640246 |
| 8606 | The Falls City National Bank | Falls City | TX | 3193 | 441050 |
| 9767 | The Farmers and Merchants National Bank of Fairview | Fairview | OK | 4097 | 73152 |
| 8221 | The Farmers and Merchants National Bank of Nashville | Nashville | IL | 3821 | 513546 |
| 12456 | The Farmers National Bank | Bowling Green | KY | 2769 | 183846 |
| 3654 | The Farmers' National Bank of Canfield | Canfield | OH | 6540 | 680813 |
| 2409 | The Farmers National Bank of Danville | Danville | KY | 2740 | 785147 |
| 5481 | The Farmers National Bank of Emlenton | Emlenton | PA | 7875 | 119528 |
| 4271 | The Farmers National Bank of Lebanon | Lebanon | KY | 2754 | 575348 |
| 8345 | The Fayette County National Bank of Fayetteville | Fayetteville | WV | 6762 | 488420 |
| 2488 | The First Central National Bank of St. Paris | St. Paris | OH | 15214 | 538222 |
| 18783 | The First Citizens National Bank of Upper Sandusky | Upper Sandusky | OH | 14355 | 230423 |
| 12094 | The First Farmers National Bank of Waurika | Waurika | OK | 4222 | 353957 |
| 12850 | The First Liberty National Bank | Liberty | TX | 3301 | 629353 |
| 7379 | The First National Bank | Mattoon | IL | 3817 | 388940 |
| 3806 | The First National Bank & Trust Co. of Iron Mountain | Iron Mountain | MI | 5062 | 251558 |
| 5547 | The First National Bank and Trust Co. | Chickasha | OK | 4062 | 154154 |
| 2725 | The First National Bank and Trust Company | Beloit | WI | 5285 | 207845 |
| 7115 | The First National Bank and Trust Company of Broken Arrow | Broken Arrow | OK | 4050 | 145554 |
| 5252 | The First National Bank and Trust Company of Miami | Miami | OK | 4148 | 837158 |
| 324 | The First National Bank and Trust Company of Newtown | Newtown | PA | 7658 | 1007417 |
| 11001 | The First National Bank and Trust Company of Okmulgee | Okmulgee | OK | 4170 | 634955 |
| 4704 | The First National Bank and Trust Company of Vinita | Vinita | OK | 4218 | 288358 |
| 14209 | The First National Bank at Paris | Paris | AR | 14534 | 45047 |
| 14296 | The First National Bank at St. James | St. James | MN | 14853 | 794653 |
| 14244 | The First National Bank in Amboy | Amboy | IL | 14674 | 656032 |
| 14268 | The First National Bank in Carlyle | Carlyle | IL | 14761 | 614948 |
| 13046 | The First National Bank in Cooper | Cooper | TX | 3149 | 767152 |
| 12636 | The First National Bank in Creston | Creston | IA | 4444 | 214843 |
| 14072 | The First National Bank in Falfurrias | Falfurrias | TX | 14095 | 442655 |
| 20838 | The First National Bank in Marlow | Marlow | OK | 26260 | 17259 |
| 3393 | The First National Bank in Sioux Falls | Sioux Falls | SD | 4016 | 326858 |
| 14310 | The First National Bank in Staunton | Staunton | IL | 14924 | 126740 |
| 13579 | The First National Bank in Tremont | Tremont | IL | 3749 | 353546 |
| 14222 | The First National Bank in Trinidad | Trinidad | CO | 14584 | 474058 |
| 10823 | The First National Bank of Absecon | Absecon | NJ | 6442 | 188917 |
| 8293 | The First National Bank of Allendale | Allendale | IL | 12365 | 990642 |
| 6091 | The First National Bank of Anson | Anson | TX | 3078 | 366359 |
| 9183 | The First National Bank of Arenzville | Arenzville | IL | 3599 | 593333 |
| 5786 | The First National Bank of Aspermont | Aspermont | TX | 3079 | 138257 |
| 5316 | The First National Bank of Assumption | Assumption | IL | 3600 | 604033 |
| 10911 | The First National Bank of Ava | Ava | IL | 3761 | 858443 |

*Prepared by Supervisory Information Division*

## National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 3533 | The First National Bank of Ballinger | Ballinger | TX | 3087 | 160454 |
| 13202 | The First National Bank of Bangor | Bangor | WI | 5337 | 627854 |
| 4093 | The First National Bank of Bastrop | Bastrop | TX | 3091 | 18050 |
| 2302 | The First National Bank of Bellevue | Bellevue | OH | 6528 | 243414 |
| 4241 | The First National Bank of Bellville | Bellville | TX | 3099 | 91754 |
| 5582 | The First National Bank of Bemidji | Bemidji | MN | 5093 | 363657 |
| 8588 | The First National Bank of Blanchester | Blanchester | OH | 6530 | 735414 |
| 8830 | The First National Bank of Brooksville | Brooksville | KY | 2682 | 798512 |
| 10397 | The First National Bank of Brownstown | Brownstown | IL | 3770 | 207041 |
| 7429 | The First National Bank of Brundidge | Brundidge | AL | 2786 | 465337 |
| 11622 | The First National Bank of Buhl | Mt. Iron | MN | 5105 | 108652 |
| 4934 | The First National Bank of Carmi | Carmi | IL | 3777 | 209148 |
| 12395 | The First National Bank of Cokato | Cokato | MN | 5115 | 280558 |
| 8322 | The First National Bank of Coleraine | Coleraine | MN | 5117 | 311658 |
| 13802 | The First National Bank of Dennison | Dennison | OH | 6574 | 935719 |
| 9773 | The First National Bank of Dighton | Dighton | KS | 4654 | 636753 |
| 9681 | The First National Bank of Dozier | Dozier | AL | 2794 | 496434 |
| 6487 | The First National Bank of Dryden | Dryden | NY | 7031 | 241009 |
| 7534 | The First National Bank of Eagle Lake | Eagle Lake | TX | 3179 | 651952 |
| 8575 | The First National Bank of Eldorado | Eldorado | TX | 3184 | 665258 |
| 8757 | The First National Bank of Elk River | Elk River | MN | 5136 | 970055 |
| 6707 | The First National Bank of Elmer | Elmer | NJ | 6464 | 609010 |
| 8561 | The First National Bank of Ely | Ely | NV | 2273 | 450669 |
| 12739 | The First National Bank of Evant | Evant | TX | 3190 | 379153 |
| 9771 | The First National Bank of Fairfax | Fairfax | MN | 5142 | 938354 |
| 11571 | The First National Bank of Fleming | Fleming | CO | 3018 | 306056 |
| 12141 | The First National Bank of Fletcher | Fletcher | OK | 4098 | 185251 |
| 7045 | The First National Bank of Floydada | Floydada | TX | 3197 | 393252 |
| 1950 | The First National Bank of Fort Smith | Fort Smith | AR | 3864 | 397540 |
| 8624 | The First National Bank of Frederick | Frederick | SD | 3985 | 288152 |
| 86 | The First National Bank of Germantown | Germantown | OH | 6592 | 505916 |
| 9262 | The First National Bank of Gilbert | Gilbert | MN | 5150 | 975452 |
| 5288 | The First National Bank of Gilmer | Gilmer | TX | 3218 | 445955 |
| 8521 | The First National Bank of Gordon | Gordon | NE | 5410 | 3252 |
| 3727 | The First National Bank of Granbury | Granbury | TX | 3228 | 329952 |
| 12982 | The First National Bank of Grayson | Grayson | KY | 2695 | 610913 |
| 1083 | The First National Bank of Groton | Groton | NY | 7085 | 917500 |
| 7592 | The First National Bank of Hartford | Hartford | AL | 2804 | 112332 |
| 8671 | The First National Bank of Hartford | Hartford | WI | 5297 | 742944 |
| 11822 | The First National Bank of Harveyville | Harveyville | KS | 4683 | 931458 |
| 12995 | The First National Bank of Hebbronville | Hebbronville | TX | 3248 | 173959 |
| 6906 | The First National Bank of Henning | Ottertail | MN | 5162 | 23456 |
| 10566 | The First National Bank of Hooker | Hooker | OK | 4123 | 816256 |
| 12384 | The First National Bank of Hope | Hope | KS | 4690 | 870856 |
| 6922 | The First National Bank of Hughes Springs | Hughes Springs | TX | 3268 | 849357 |
| 8489 | The First National Bank of Hugo | Hugo | CO | 3029 | 276551 |
| 3180 | The First National Bank of Hutchinson | Hutchinson | KS | 4697 | 754853 |
| 21165 | The First National Bank of Izard County | Calico Rock | AR | 11252 | 379649 |
| 9320 | The First National Bank of Jackson | Jackson | KY | 2698 | 620015 |
| 7768 | The First National Bank of Jeanerette | Jeanerette | LA | 4290 | 622037 |
| 8161 | The First National Bank of Johnson | Johnson | NE | 5422 | 563457 |

*Prepared by Supervisory Information Division*

## National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---:|---|---|---|---:|---:|
| 5932 | The First National Bank of Kemp | Kemp | TX | 3281 | 608451 |
| 347 | The First National Bank of Lacon | Lacon | IL | 3688 | 824738 |
| 11312 | The First National Bank of Lawrence County at Walnut Ridge | Walnut Ridge | AR | 3896 | 799948 |
| 6921 | The First National Bank of Le Center | Le Center | MN | 5180 | 986551 |
| 6171 | The First National Bank of Lindsay | Lindsay | OK | 4134 | 296858 |
| 10598 | The First National Bank of Lipan | Lipan | TX | 3303 | 811457 |
| 3962 | The First National Bank of Litchfield | Litchfield | IL | 3807 | 370347 |
| 6169 | The First National Bank of Livingston | Livingston | TX | 3305 | 630658 |
| 13126 | The First National Bank of Long Island | Glen Head | NY | 7072 | 837000 |
| 11798 | The First National Bank of Louisburg | Louisburg | KS | 4722 | 132451 |
| 7605 | The First National Bank of Manchester | Manchester | KY | 2708 | 719610 |
| 5528 | The First National Bank of Manchester | Manchester | TN | 4951 | 290230 |
| 3455 | The First National Bank of Manning | Manning | IA | 4477 | 818540 |
| 46 | The First National Bank of McConnelsville | McConnelsville | OH | 6637 | 44929 |
| 6488 | The First National Bank of McIntosh | McIntosh | MN | 5196 | 988256 |
| 9810 | The First National Bank of Mertzon | Mertzon | TX | 3339 | 500256 |
| 2221 | The First National Bank of Middle Tennessee | McMinnville | TN | 4952 | 87234 |
| 9050 | The First National Bank of Milaca | Milaca | MN | 5198 | 924357 |
| 9784 | The First National Bank of Monterey | Monterey | IN | 4364 | 44040 |
| 5774 | The First National Bank of Moody | Moody | TX | 3351 | 108269 |
| 12947 | The First National Bank of Moose Lake | Moose Lake | MN | 5214 | 706058 |
| 13102 | The First National Bank of Mount Dora | Mount Dora | FL | 3579 | 61832 |
| 3959 | The First National Bank of Nevada, Missouri | Nevada | MO | 4598 | 827355 |
| 2073 | The First National Bank of Northfield | Northfield | MN | 5218 | 782351 |
| 11754 | The First National Bank of Okawville | Okawville | IL | 3826 | 333940 |
| 8039 | The First National Bank of Oneida | Oneida | TN | 4958 | 966731 |
| 228 | The First National Bank of Orwell | Orwell | VT | 6280 | 177500 |
| 6837 | The First National Bank of Osakis | Osakis | MN | 5221 | 726458 |
| 1154 | The First National Bank of Ottawa | Ottawa | IL | 3719 | 856243 |
| 11343 | The First National Bank of Pandora | Pandora | OH | 6671 | 571920 |
| 5224 | The First National Bank of Pawnee | Pawnee | OK | 4177 | 639651 |
| 9721 | The First National Bank of Peterstown | Peterstown | WV | 6787 | 719030 |
| 4155 | The First National Bank of Primghar | Primghar | IA | 4494 | 343248 |
| 11125 | The First National Bank of Proctor | Proctor | MN | 5232 | 731957 |
| 11706 | The First National Bank of Quitaque | Quitaque | TX | 3401 | 644963 |
| 6910 | The First National Bank of Raymond | Raymond | IL | 3830 | 421445 |
| 11348 | The First National Bank of Russell Springs | Russell Springs | KY | 2767 | 173641 |
| 9786 | The First National Bank of Sandoval | Sandoval | IL | 3834 | 122546 |
| 8808 | The First National Bank of Scott City | Scott City | KS | 4769 | 414652 |
| 3855 | The First National Bank of Sedan | Sedan | KS | 4770 | 195157 |
| 5628 | The First National Bank of Shiner | Shiner | TX | 5529 | 342362 |
| 5466 | The First National Bank of Sonora | Sonora | TX | 5531 | 591366 |
| 15000 | The First National Bank of South Miami | South Miami | FL | 17093 | 794336 |
| 7015 | The First National Bank of Sparta | Sparta | IL | 3837 | 246947 |
| 10161 | The First National Bank of Spearville | Spearville | KS | 4774 | 197254 |
| 3886 | The First National Bank of St. Ignace | St. Ignace | MI | 5074 | 381950 |
| 8094 | The First National Bank of Stanton | Stanton | TX | 5536 | 458665 |
| 9813 | The First National Bank of Sterling City | Sterling City | TX | 5538 | 411062 |
| 7217 | The First National Bank of Stigler | Stigler | OK | 4199 | 319458 |
| 11383 | The First National Bank of Sycamore | Sycamore | OH | 6706 | 553926 |
| 8114 | The First National Bank of Syracuse | Syracuse | KS | 4779 | 543459 |

*Prepared by Supervisory Information Division*

# National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 8597 | The First National Bank of Tahoka | Tahoka | TX | 5546 | 467265 |
| 11019 | The First National Bank of Tom Bean | Tom Bean | TX | 5557 | 193162 |
| 13706 | The First National Bank of Trinity | Trinity | TX | 5559 | 479567 |
| 11305 | The First National Bank of Wakefield | Wakefield | MI | 5076 | 292850 |
| 6544 | The First National Bank of Waseca | Waseca | MN | 5270 | 837354 |
| 10180 | The First National Bank of Waterloo | Waterloo | IL | 3842 | 145545 |
| 5635 | The First National Bank of Waverly | Waverly | OH | 6725 | 263627 |
| 7899 | The First National Bank of Waynesboro | Waynesboro | GA | 2160 | 31134 |
| 2477 | The First National Bank of Weatherford | Weatherford | TX | 5575 | 614368 |
| 6830 | The First National Bank of Williamson | Williamson | WV | 6805 | 917630 |
| 10807 | The First National Bank of Wynne | Wynne | AR | 3897 | 988845 |
| 22949 | The First, A National Banking Association | Hattiesburg | MS | 34217 | 2385514 |
| 14757 | The Fisher National Bank | Fisher | IL | 17513 | 739832 |
| 23864 | The Glenmede Trust Company, National Association | Philadelphia | PA | 35317 | 2826017 |
| 24173 | The Goldman Sachs Trust Company, National Association | Wilmington | DE | 57337 | 3066025 |
| 11642 | The Granger National Bank | Granger | TX | 3232 | 272151 |
| 14035 | The Granville National Bank | Granville | IL | 13983 | 560830 |
| 2242 | The Havana National Bank | Havana | IL | 3677 | 940731 |
| 5842 | The Home National Bank of Thorntown | Thorntown | IN | 14225 | 696645 |
| 14351 | The Hondo National Bank | Hondo | TX | 15345 | 77253 |
| 644 | The Honesdale National Bank | Honesdale | PA | 7526 | 465618 |
| 7745 | The Huntington National Bank | Columbus | OH | 6560 | 12311 |
| 11913 | The Idabel National Bank | Idabel | OK | 4241 | 237954 |
| 7814 | The Jacksboro National Bank | Jacksboro | TX | 3275 | 924058 |
| 5614 | The Karnes County National Bank of Karnes City | Karnes City | TX | 3279 | 979759 |
| 13111 | The Lamesa National Bank | Lamesa | TX | 3292 | 623052 |
| 11715 | The Lemont National Bank | Lemont | IL | 3693 | 480330 |
| 13541 | The Liberty National Bank in Paris | Paris | TX | 3384 | 1669 |
| 13479 | The Lincoln National Bank of Hodgenville | Hodgenville | KY | 2750 | 553944 |
| 10079 | The Litchfield National Bank | Litchfield | IL | 3808 | 372444 |
| 1027 | The Lyons National Bank | Lyons | NY | 7151 | 323204 |
| 23202 | The Malvern National Bank | Malvern | AR | 14644 | 906241 |
| 7911 | The Marion National Bank | Marion | KS | 4728 | 167752 |
| 2449 | The Merchants National Bank | Hillsboro | OH | 6605 | 701222 |
| 4860 | The Midland National Bank of Newton | Newton | KS | 4739 | 576653 |
| 6991 | The Miners National Bank of Eveleth | Eveleth | MN | 5141 | 43856 |
| 24827 | The Mint National Bank | Kingwood | TX | 58764 | 3821626 |
| 7194 | The Morris County National Bank of Naples | Naples | TX | 3358 | 770068 |
| 13198 | The National Bank of Adams County of West Union | West Union | OH | 6728 | 290922 |
| 14788 | The National Bank of Andrews | Andrews | TX | 17603 | 488653 |
| 12229 | The National Bank of Blacksburg | Blacksburg | VA | 6821 | 754929 |
| 1398 | The National Bank of Coxsackie | Coxsackie | NY | 7018 | 234506 |
| 22652 | The National Bank of Indianapolis | Indianapolis | IN | 33860 | 2132941 |
| 3147 | The National Bank of Malvern | Malvern | PA | 7590 | 977616 |
| 1195 | The National Bank of Middlebury | Middlebury | VT | 6275 | 173306 |
| 16226 | The National Bank of Texas at Fort Worth | Fort Worth | TX | 21329 | 406059 |
| 4107 | The National Capital Bank of Washington | Washington | DC | 2093 | 791821 |
| 676 | The National Grand Bank of Marblehead | Marblehead | MA | 2608 | 863607 |
| 1214 | The National Iron Bank | Salisbury | CT | 2496 | 1008209 |
| 12471 | The Neffs National Bank | Neffs | PA | 7646 | 144913 |

*Prepared by Supervisory Information Division*

**National Banks Active As of 8/31/2019**

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---:|---|---|---|---:|---:|
| 7005 | The Northumberland National Bank | Northumberland | PA | 7666 | 70414 |
| 11780 | The Old Exchange National Bank of Okawville | Okawville | IL | 3827 | 411240 |
| 12267 | The Old Point National Bank of Phoebus | Hampton | VA | 6892 | 186221 |
| 9179 | The Park National Bank | Newark | OH | 6653 | 489623 |
| 7892 | The Pauls Valley National Bank | Pauls Valley | OK | 4173 | 454658 |
| 15733 | The Pennsville National Bank | Pennsville | NJ | 19978 | 828110 |
| 10051 | The Peoples National Bank of Checotah | Checotah | OK | 4059 | 942454 |
| 6667 | The Peoples National Bank of Mount Pleasant | Mount Pleasant | OH | 6649 | 484927 |
| 11595 | The Perryton National Bank | Perryton | TX | 3388 | 8462 |
| 5658 | The Peshtigo National Bank | Peshtigo | WI | 5317 | 257345 |
| 22926 | The Private Trust Company, National Association | Cleveland | OH | 34057 | 2328285 |
| 976 | The Putnam County National Bank of Carmel | Carmel | NY | 6990 | 287007 |
| 5267 | The Riddell National Bank | Brazil | IN | 4318 | 319047 |
| 8905 | The Salyersville National Bank | Salyersville | KY | 2723 | 472018 |
| 13854 | The Santa Anna National Bank | Santa Anna | TX | 5520 | 521064 |
| 14315 | The Security National Bank of Enid | Enid | OK | 14966 | 119153 |
| 3124 | The Security National Bank of Sioux City, Iowa | Sioux City | IA | 4506 | 418249 |
| 13022 | The State National Bank in West | West | TX | 5580 | 494168 |
| 12543 | The State National Bank of Big Spring | Big Spring | TX | 3103 | 169354 |
| 12742 | The State National Bank of Groom | Groom | TX | 3237 | 460556 |
| 4137 | The Stephenson National Bank and Trust | Marinette | WI | 5306 | 598048 |
| 24092 | The Tipton Latham Bank, National Association | Tipton | MO | 1941 | 984856 |
| 22281 | The Trust Company of Toledo, National Association | Holland | OH | 33239 | 1820979 |
| 9803 | The Turbotville National Bank | Turbotville | PA | 7789 | 906410 |
| 22241 | The University National Bank of Lawrence | Lawrence | KS | 32606 | 1229198 |
| 12018 | The Upstate National Bank | Ogdensburg | NY | 13748 | 313009 |
| 2036 | The Vinton County National Bank | McArthur | OH | 6636 | 754826 |
| 5203 | The Waggoner National Bank of Vernon | Vernon | TX | 5569 | 548267 |
| 8694 | The Yoakum National Bank | Yoakum | TX | 5595 | 311265 |
| 22883 | Thomasville National Bank | Thomasville | GA | 34068 | 2344753 |
| 25143 | TIB The Independent BankersBank, National Association | Farmers Branch | TX | 23647 | 529958 |
| 12437 | Titan Bank, National Association | Mineral Wells | TX | 3225 | 328357 |
| 24789 | Touchmark National Bank | Alpharetta | GA | 58687 | 3645840 |
| 16708 | Town-Country National Bank | Camden | AL | 22621 | 180537 |
| 15738 | Tri City National Bank | Oak Creek | WI | 18922 | 242444 |
| 17926 | Triad Bank, National Association | Tulsa | OK | 24677 | 283652 |
| 24397 | Trinity Bank, National Association | Fort Worth | TX | 57543 | 3185896 |
| 10523 | Trustmark National Bank | Jackson | MS | 4988 | 342634 |
| 24 | U.S. Bank National Association | Cincinnati | OH | 6548 | 504713 |
| 23412 | U.S. Bank Trust Company, National Association | Portland | OR | 34588 | 2567123 |
| 24090 | U.S. Bank Trust National Association | Wilmington | DE | 57047 | 2916963 |
| 23604 | U.S. Bank Trust National Association SD | Sioux Falls | SD | 34813 | 2667920 |
| 22874 | UMB Bank & Trust, National Association | St. Louis | MO | 34065 | 2337335 |
| 23920 | UMB Bank, National Association | Kansas City | MO | 8273 | 936855 |
| 24047 | Unified Trust Company, National Association | Lexington | KY | 35534 | 2924128 |
| 7236 | Union National Bank | Elgin | IL | 3661 | 963730 |
| 24346 | United Bank & Trust National Association | Marshalltown | IA | 57391 | 3103591 |
| 25160 | United Midwest Savings Bank, National Association | Degraff | OH | 32441 | 809276 |
| 23981 | United National Bank | Cairo | GA | 35427 | 2914727 |
| 21008 | Unity National Bank of Houston | Houston | TX | 26351 | 853251 |
| 15790 | Valley National Bank | Passaic | NJ | 9396 | 229801 |

*Prepared by Supervisory Information Division*

## National Banks Active As of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---:|---|---|---|---:|---:|
| 24121 | Vanguard National Trust Company, National Association | Malvern | PA | 57304 | 3045383 |
| 17174 | Vast Bank, National Association | Tulsa | OK | 23737 | 347956 |
| 13443 | VeraBank, National Association | Henderson | TX | 3250 | 56351 |
| 23616 | Virginia National Bank | Charlottesville | VA | 34755 | 2708122 |
| 12591 | Vision Bank, National Association | Ada | OK | 4029 | 241157 |
| 25073 | Washington Federal Bank, National Association | Seattle | WA | 28088 | 656377 |
| 24685 | Waterford Bank, National Association | Toledo | OH | 58433 | 3588424 |
| 24469 | Webster Bank, National Association | Waterbury | CT | 18221 | 761806 |
| 17202 | Wellington Trust Company, National Association | Boston | MA | 23741 | 692704 |
| 11668 | Wells Fargo Bank South Central, National Association | Houston | TX | 5146 | 2362458 |
| 1 | Wells Fargo Bank, National Association | Sioux Falls | SD | 3511 | 451965 |
| 23201 | Wells Fargo Delaware Trust Company, National Association | Wilmington | DE | 34465 | 2531991 |
| 21099 | Wells Fargo National Bank West | Las Vegas | NV | 27389 | 1225761 |
| 2597 | Wells Fargo Trust Company, National Association | Ogden | UT | 13718 | 688079 |
| 24185 | West Texas National Bank | Midland | TX | 22957 | 237066 |
| 24683 | West Valley National Bank | Goodyear | AZ | 58426 | 3480069 |
| 6352 | Western National Bank | Cass Lake | MN | 5110 | 278751 |
| 13116 | Western National Bank | Duluth | MN | 5131 | 127055 |
| 10971 | Western National Bank | Chester | NE | 4778 | 199351 |
| 23918 | Wheaton College Trust Company, National Association | Wheaton | IL | 57150 | 2960788 |
| 22859 | Wilmington Trust, National Association | Wilmington | DE | 34069 | 2265456 |
| 25142 | Winter Park National Bank | Winter Park | FL | 59105 | 5143788 |
| 10865 | WNB Financial, National Association | Winona | MN | 5280 | 220059 |
| 16892 | Woodforest National Bank | The Woodlands | TX | 23220 | 412751 |
| 23926 | Woodlands National Bank | Hinckley | MN | 1417 | 980951 |
| 24343 | Worthington National Bank | Arlington | TX | 57414 | 3150205 |
| 14955 | Zapata National Bank | Zapata | TX | 18454 | 218261 |
| 4341 | Zions Bancorporation, National Association | Salt Lake City | UT | 2270 | 276579 |

843

*Prepared by Supervisory Information Division*

# Federal Branches and Agencies Active as of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 80056 | Arab Bank PLC | New York | NY | 33655 | 660806 |
| 80026 | Arab Banking Corporation, B.S.C. | New York | NY | 0 | 130103 |
| 80004 | Australia & New Zealand Banking Group Limited | New York | NY | 0 | 560812 |
| 80041 | Banco Bradesco S.A. | New York | NY | 0 | 86509 |
| 80029 | Banco de la Republica Oriental del Uruguay | New York | NY | 0 | 132200 |
| 80052 | Banco Do Estado Do Rio Grande Do Sul, S.A. | Miami | FL | 0 | 4365864 |
| 80080 | Bangkok Bank Public Company Limited | New York City | NY | 0 | 565518 |
| 80096 | Bank of China | Los Angeles | CA | 58339 | 1218361 |
| 80091 | Bank of China | Flushing | NY | 33652 | 125707 |
| 80028 | Bank of China | New York | NY | 33653 | 908508 |
| 80129 | Bank of China Chicago Branch | Chicago | IL | 0 | 4461515 |
| 80107 | Bank of Communications Co., Ltd - New York Branch | New York | NY | 0 | 1898781 |
| 80127 | Bank of Communications Co., Ltd., San Francisco Branch | San Francisco | CA | 0 | 4357225 |
| 80030 | Bayerische Landesbank | New York | NY | 0 | 599401 |
| 80039 | China Citic Bank International Limited | Alhambra | CA | 0 | 806864 |
| 80112 | China Citic Bank International Limited | New York | NY | 0 | 3159262 |
| 80087 | CMB Wing Lung Bank Limited | Newport Beanch | CA | 0 | 571564 |
| 80132 | CMB Wing Lung Bank Limited San Francisco Branch | San Francisco | CA | 0 | 4725141 |
| 80022 | Commonwealth Bank of Australia | New York | NY | 0 | 569712 |
| 80121 | Desjardins Florida Branch Limited | Hallandale | FL | 0 | 5083316 |
| 80094 | Erste Group Bank Ag New York Branch | New York | NY | 0 | 233116 |
| 80016 | First Abu Dhabi Bank USA N.V. | Washington | DC | 0 | 647021 |
| 80065 | Gulf International Bank (UK) Limited | New York | NY | 0 | 919812 |
| 80010 | Gulf International Bank B.S.C. | New York | NY | 0 | 253516 |
| 80123 | Icici Bank Limited | New York | NY | 0 | 3712461 |
| 80126 | Itaú CorpBanca New York Branch | New York | NY | 0 | 3930498 |
| 80066 | Metropolitan Bank and Trust Company | New York | NY | 33656 | 449515 |
| 80144 | Mitsubishi UFJ Trust and Banking Corporation NY Branch | New York | NY | 0 | 317810 |
| 80143 | MUFG Bank, Ltd Houston Agency | Houston | TX | 0 | 538156 |
| 80140 | MUFG Bank, Ltd. Chicago Branch | Chicago | IL | 0 | 660637 |
| 80142 | MUFG Bank, Ltd. Dallas Agency | Dallas | TX | 0 | 1917011 |
| 80141 | MUFG Bank, Ltd. Los Angeles Branch | Los Angeles | CA | 0 | 112967 |
| 80138 | MUFG Bank, Ltd. Primary NY Branch | New York | NY | 0 | 444819 |
| 80139 | MUFG Bank, Ltd. Secondary NY Branch | New York | NY | 0 | 4981871 |
| 80011 | National Australia Bank Limited | New York | NY | 0 | 41218 |
| 80003 | National Bank of Pakistan | Washington | DC | 0 | 968726 |
| 80071 | Royal Bank of Canada | New York | NY | 0 | 158714 |
| 80072 | Royal Bank of Canada - WFC Branch | New York | NY | 0 | 511412 |
| 80133 | Royal Bank of Canada Hudson Branch | Jersey City | NJ | 0 | 5087752 |
| 80061 | Shanghai Commercial Limited | New York | NY | 0 | 64217 |
| 80104 | The Bank of East Asia, Limited | Alhambra | CA | 0 | 1858990 |
| 80081 | The Bank of East Asia, Limited | New York | NY | 0 | 958400 |
| 80097 | The Bank of East Asia, Limited | NEW YORK | NY | 33646 | 1751420 |
| 80089 | The National Bank of Kuwait S.A.K.P. | New York | NY | 0 | 969714 |
| 80134 | The Toronto-Dominion Bank, New York Branch | New York | NY | 0 | 450810 |
| 80111 | UBS AG - San Francisco Federal Branch | San Francisco | CA | 0 | 747060 |
| 80120 | UBS AG 1285 WMA CIO NY Branch | New York | NY | 0 | 3461219 |
| 80136 | UBS AG Chicago Branch | Chicago | IL | 0 | 144333 |
| 80093 | UBS AG Los Angeles Branch | Los Angeles | CA | 0 | 117663 |
| 80115 | UBS AG Miami Branch | Miami | FL | 0 | 1160518 |

*Prepared by Supervisory Information Division*

# Federal Branches and Agencies Active as of 8/31/2019

| CHARTER NO | NAME | CITY | STATE | CERT | RSSD |
|---|---|---|---|---|---|
| 80114 | UBS AG NY 299 Branch (CIC) | New York | NY | 0 | 965510 |
| 80113 | UBS AG NY 787 7th Ave WMA Branch | New York | NY | 0 | 925813 |
| 80118 | UBS AG NY Ave of the Americas Branch | New York | NY | 0 | 3223172 |
| 80135 | UBS AG Stamford Branch | Stamford | CT | 0 | 2618801 |
| 80122 | UBS AG Tampa Branch | Jacksonville | FL | 0 | 3446467 |
| 80082 | United Bank For Africa PLC | New York | NY | 0 | 964616 |
| 80009 | Westpac Banking Corporation | New York | NY | 0 | 629812 |

57

*Prepared by Supervisory Information Division*